# EXHIBIT

# 1

# EXHIBIT "1"

# GORDON & REES LLP
www.gordonrees.com
1111 Broadway, Suite 1700
Oakland, California 94607
(510) 463-8600
Tax ID: 94-1617026



April 22, 2015
ID: GPPI 1104957
Invoice No. 20268808
Davis, Calvin E

RE: G.P.P., Inc. v. Guardian Protection Products, Inc.

---

## BILLING SUMMARY THROUGH March 31, 2015

Fees For Professional Services:                                    $14,680.50

---

Computer research charges calculated per the LexisNexis Transactional Pricing Plan.

Exhibit 1, Page 11

# Professional Services

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 03/11/15 | Review and analysis of ██████████████ ████ | CED | 1.90 |
| 03/11/15 | Review and analyze ██████████████ ██████████████████ | APR | 3.10 |
| 03/12/15 | Analysis re ████████████████ | CED | 0.40 |
| 03/12/15 | Telephone conference with ██████████ ████ | CED | 1.30 |
| 03/12/15 | Analysis re ██████████ | CED | 0.50 |
| 03/12/15 | Review ████████ | CED | 0.50 |
| 03/12/15 | Research re: ██████████████ ████████ | APR | 1.60 |
| 03/13/15 | Review ████████ | CED | 0.40 |
| 03/13/15 | Telephone with counsel for plaintiff re extension to respond and status of settlement discussions | CED | 0.40 |
| 03/13/15 | Prepare email to counsel for plaintiff re extension to respond | CED | 0.30 |
| 03/16/15 | Analysis re ██████████████ | CED | 0.80 |
| 03/16/15 | Exchange emails with client ████████ | CED | 0.30 |
| 03/16/15 | Draft analysis of ██████████ ██████████████ ████ | APR | 2.10 |
| 03/16/15 | Research re: ██████████████ ██████████ ████ | APR | 1.90 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 03/17/15 | Analysis re ███████████████ | CED | 0.40 |
| 03/17/15 | Review correspondence from plaintiff's counsel, ████████ | CED | 0.40 |
| 03/17/15 | Review stipulation to extend time to respond, prepare email to plaintiff's counsel re same | CED | 0.40 |
| 03/17/15 | Review and revise ██████████████ | CED | 0.50 |
| 03/17/15 | Further draft initial analysis re: ███████████████ | APR | 1.40 |
| 03/17/15 | Research re: ████████████ | APR | 2.40 |
| 03/17/15 | Research ████████████ | APR | 0.20 |
| 03/17/15 | Draft stipulation to extend time for Defendant to respond to complaint | APR | 0.30 |
| 03/17/15 | Review and analyze correspondence from Plaintiff's counsel, Lockerby, re:stipulation to extend time to respond to complaint | APR | 0.10 |
| 03/17/15 | Research re: ██████████████ | APR | 1.60 |
| 03/17/15 | Review and analyze correspondence from Plaintiff's counsel re:business proposal and request for stipulation to extend time to respond to complaint | APR | 0.10 |
| 03/17/15 | Review and analyze draft correspondence from client ████████████ | APR | 1.30 |
| 03/17/15 | Further draft initial analysis re: ██████████████ | APR | 0.90 |
| 03/17/15 | Review and analyze exchange of correspondence with plaintiff's counsel re: stipulation to extend time to respond to complaint | APR | 0.10 |
| 03/17/15 | Research ████████████ | APR | 0.10 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| | ████████ | | |
| 03/18/15 | Analysis re ████████████████████████ | CED | 0.30 |
| 03/18/15 | Research re: ███████████████████████ ████████████ | APR | 0.50 |
| 03/18/15 | Draft ██████████████████████ | APR | 0.20 |
| 03/23/15 | Telephone with ████████████████████████ | CED | 0.50 |
| 03/23/15 | Prepare email to client re ██████████████ | CED | 0.50 |
| 03/23/15 | Analysis re ████████████████ | CED | 0.50 |
| 03/23/15 | Analysis re ████████████ | CED | 0.50 |
| 03/23/15 | Review and analyze ███████████████████ ██████ | APR | 0.20 |
| 03/23/15 | Revise draft ████████████████ | APR | 0.10 |
| 03/24/15 | Exchange emails with client re ████████████████ | CED | 0.30 |
| 03/24/15 | Review and analysis email from client ████████████ | CED | 0.40 |
| 03/24/15 | Review and analyze exchange of correspondence with client, ████ █████████████████████████ | APR | 0.10 |
| 03/25/15 | Exchange emails with clients ██████████████ ██████████ | CED | 0.40 |
| 03/25/15 | Review and analyze exchange of correspondence with client, ████ █████████████████ | APR | 0.20 |
| 03/26/15 | Initial review of documents ████████████ | CED | 1.20 |
| 03/26/15 | Review and analyze documents █████████████████ ██████████ | APR | 2.40 |
| 03/26/15 | Analyze and prepare ██████████████████████ ███████ | RJS | 1.50 |
| 03/27/15 | Continued review of documents ██████████ | CED | 0.50 |

Guardian Protection Products, Inc.            April 22, 2015
ID: GPPI 1104957
Invoice No.: 20268808                             Page 5

Case 1:18-cv-80521-SKO   Document 534-4   Filed 09/13/23   Page 7 of 22
Document 338-4   Filed 02/13/18   Page 6 of 68

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 03/30/15 | Analysis re ███████████████████████ | CED | 0.50 |
| 03/30/15 | Analyze and prepare ████████████████████ | RJS | 0.50 |
| 03/31/15 | Review ████████████████████ | CED | 0.40 |
| 03/31/15 | Analysis re ████████████ | CED | 0.30 |
| 03/31/15 | Analysis re ████████████████████ | CED | 0.60 |
| 03/31/15 | Review and analyze memo ██████████████ | APR | 0.20 |

TOTAL FOR SERVICES                   $14,680.50

## Services Recap

| Init | Name | Title | Rate | Hours | Amount |
|------|------|-------|------|-------|--------|
| APR | Aaron Rudin | Senior Counsel | 375.00 | 21.10 | 7,912.50 |
| CED | Calvin Davis | Senior Partner | 420.00 | 15.40 | 6,468.00 |
| RJS | Randall Stubblefield | Paralegal | 150.00 | 2.00 | 300.00 |

**GORDON & REES LLP**
www.gordonrees.com
1111 Broadway, Suite 1700
Oakland, California 94607
(510) 463-8600
Tax ID: 94-1617026



June 9, 2015
ID: GPPI 1104957
Invoice No. 20278161
Davis, Calvin E

RE: G.P.P., Inc. v. Guardian Protection Products, Inc.

---

## BILLING SUMMARY THROUGH May 31, 2015

Fees For Professional Services:                                    $19,722.00

---

Computer research charges calculated per the LexisNexis Transactional Pricing Plan.

Case 1:15-cv-00321-SKO   Document 334-4   Filed 02/13/23   Page 9 of 300 2015

# Professional Services

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 04/01/15 | Review plaintiff's stipulation re use of Magistrate Oberto as judge ███████ ████████████ | CED | 0.50 |
| 04/02/15 | Telephone conference with client ██████████████████████ ████████████ | GAC | 0.60 |
| 04/02/15 | ████████████████████████████████████████ ███ | CED | 0.40 |
| 04/02/15 | Telephone with █████████████████████████ | CED | 0.60 |
| 04/02/15 | Further analyze ████████████████████████████████████ | APR | 0.90 |
| 04/02/15 | Review and analyze memo █████████████████████ | APR | 0.20 |
| 04/02/15 | Research re: ████████████████████████████ | APR | 0.10 |
| 04/02/15 | Conference call with client, █████████████████████ ██████████████ | APR | 0.60 |
| 04/06/15 | Prepare motion to dismiss the complaint (portion regarding factual summary and legal standard). | GAC | 2.60 |
| 04/06/15 | Begin preparing motion to dismiss the complaint (portion regarding the second claim for breach of the implied covenant good faith and fair dealing in the Alabama, Florida, and Tennessee Warehouse Distributor Agreements). | GAC | 2.20 |
| 04/06/15 | Prepare motion to dismiss the complaint (portion regarding the first claim for breach of the Alabama, Florida, and Tennessee Warehouse Distributor Agreements). | GAC | 2.40 |
| 04/06/15 | Stipulation to magistrate as judicial officer | CED | 0.30 |
| 04/06/15 | Draft consent to magistrate judge | APR | 0.10 |
| 04/07/15 | Begin prepare motion to dismiss the complaint (portion regarding the fifth claim for declaration that terminating the Cook County Agreement would violate the Illinois Franchise Disclosure Act). | GAC | 1.40 |
| 04/07/15 | ███████████████████████████████████████████████ | ███ | ██ |

Computer research charges calculated per the LexisNexis Transactional Pricing Plan.

Exhibit 1, Page 17

Case 1:13-cv-60021-SKO Document 534-4 Filed 09/12/23 Page 1 of 30 2015

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| | ██████████████ | | |
| 04/07/15 | Prepare motion to dismiss the complaint (portion regarding the twelfth claim for breach of the implied covenant of good faith in the Pennsylvania, Mid-Atlantic, Cook County, Indiana, and Midwest Warehouse Distributor Agreements). | GAC | 3.10 |
| 04/07/15 | ████████████████████████████ | ███ | ██ |
| 04/07/15 | Analysis re ████████████████████ | CED | 0.50 |
| 04/07/15 | Review and analyze order from Court vacating scheduling conference | APR | 0.10 |
| 04/07/15 | Review and analyze order from Court assigning matter to Judge Oberto | APR | 0.10 |
| 04/08/15 | Prepare motion to dismiss the complaint (portion regarding the six and seventh claims for declaration that terminating the Iowa Franchise Agreement would violate Iowa franchise laws). | GAC | 1.10 |
| 04/08/15 | Continue preparing motion to dismiss the complaint (portion regarding the fifth claim for declaration that terminating the Cook County Agreement would violate the Illinois Franchise Disclosure Act). | GAC | 2.60 |
| 04/08/15 | Begin preparing motion to dismiss the complaint (portion regarding the six, seventh, eighth, and ninth claims for violation of the 1992 Iowa Franchise Act and the 2000 Iowa Franchise Act). | GAC | 4.30 |
| 04/09/15 | Continue preparing motion to dismiss the complaint (portion regarding the six, seventh, eighth, and ninth claims for violation of the 1992 Iowa Franchise Act and the 2000 Iowa Franchise Act). | GAC | 1.20 |
| 04/09/15 | Prepare motion to dismiss the complaint (portion regarding the tenth cause of action for negligence per se). | GAC | 5.30 |
| 04/09/15 | Exchange emails with clients ████████████ | CED | 0.30 |
| 04/10/15 | Prepare motion to dismiss the complaint (portion regarding the eleventh cause of action for violation of the North Carolina Uniform Deceptive Trade Practices Act). | GAC | 5.20 |
| 04/10/15 | Analysis re ████████████████ | CED | 0.60 |
| 04/10/15 | Analysis re ████████████████████ | CED | 0.50 |

Computer research charges calculated per the LexisNexis Transactional Pricing Plan.

Guardian ~~Case 1:19-cv-00321-SKO~~ ~~Document 5344~~ ~~Filed 09/13/23~~ ~~Page 11 of 300~~ 2015
ID: GPPI 1104957
Invoice No.: 20278161

Page 4

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| | agreements | | |
| 04/13/15 | Prepare ████████████████████████ | RJS | 0.40 |
| 04/14/15 | Revise and finalize motion to dismiss the complaint. | GAC | 2.10 |
| 04/15/15 | Review and revise motion to dismiss complaint | CED | 1.00 |
| 04/15/15 | Analysis re ███████████████████████ | CED | 0.40 |
| 04/16/15 | Prepare correspondence to █████████████ ████████████ | GAC | 0.90 |
| 04/16/15 | Finalize draft ot motion to dismiss and revise email to client ████████ ██████████ | CED | 0.60 |
| 04/20/15 | Analysis re ████████████ | CED | 0.30 |
| 04/20/15 | Analysis re ██████████ | CED | 0.30 |
| 04/20/15 | Exchange emails with client ████████████████ | CED | 0.30 |
| 04/21/15 | Continued analysis re ████████████ | CED | 0.30 |
| 04/22/15 | Analysis re █████████████ | CED | 0.40 |
| 04/22/15 | Exchange emails with client re █████████ | CED | 0.30 |
| 04/24/15 | Review and revise ██████████ | CED | 0.60 |
| 04/24/15 | Prepare email to clients re ██████████ | CED | 0.80 |
| 04/27/15 | Analysis re ██████████████ | CED | 0.50 |
| 04/27/15 | Exchange emails with client re ██████████ | CED | 0.60 |
| 04/29/15 | Analysis re █████████████ | CED | 0.40 |
| 04/30/15 | Exchange emails with client re █████████ | CED | 0.30 |
| 04/30/15 | Telephone with client ████████████ | CED | 0.30 |

TOTAL FOR SERVICES      $19,722.00

Computer research charges calculated per the LexisNexis Transactional Pricing Plan.

Exhibit 1, Page 19

# Services Recap

| Init | Name | Title | Rate | Hours | Amount |
|------|------|-------|-----:|------:|-------:|
| APR | Aaron Rudin | Senior Counsel | 375.00 | 2.10 | 562.50 |
| CED | Calvin Davis | Senior Partner | 420.00 | 11.10 | 4,662.00 |
| GAC | Gary Collis | Senior Counsel | 375.00 | 38.50 | 14,437.50 |
| RJS | Randall Stubblefield | Paralegal | 150.00 | 0.40 | 60.00 |

Computer research charges calculated per the LexisNexis Transactional Pricing Plan.

Exhibit 1, Page 20

# GORDON & REES LLP

www.gordonrees.com
1111 Broadway, Suite 1700
Oakland, California  94607
(510) 463-8600
Tax ID: 94-1617026



June 10, 2015
ID: GPPI  1104957
Invoice No. 20278282
Davis, Calvin E

RE: G.P.P., Inc. v. Guardian Protection Products, Inc.

---

## BILLING SUMMARY THROUGH May 31, 2015

Fees For Professional Services:                                    $23,245.50

---

Computer research charges calculated per the LexisNexis Transactional Pricing Plan.

Exhibit 1, Page 21

# Professional Services

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 04/15/15 | Review and analysis of ████████████ ████████████ | GAC | 5.10 |
| 05/04/15 | Analysis re ████████ | CED | 0.20 |
| 05/14/15 | Review client emails ████████████ | CED | 0.30 |
| 05/14/15 | Exchange emails with clients re ████████ | CED | 0.40 |
| 05/14/15 | Telephone with ████████████ | CED | 0.70 |
| 05/15/15 | Review ████████████ | CED | 0.30 |
| 05/18/15 | Exchange correspondence with ████████████ ████████ | GAC | 0.20 |
| 05/18/15 | Review and analysis of Judge Oberto's requirements regarding issues for discussion at the Early Meeting of Counsel and the content of the Discovery Plan in preparation for mandatory conference with plaintiff's counsel. | GAC | 1.10 |
| 05/18/15 | Exchange correspondence with Attorney Dylan Liddiard regarding items for discussion during Early Meeting of Counsel. | GAC | 0.20 |
| 05/18/15 | Analysis re ████████████ | CED | 0.40 |
| 05/19/15 | Prepare correspondence to ████████████ ████████ | GAC | 0.40 |
| 05/19/15 | Prepare ████████ | GAC | 0.60 |
| 05/19/15 | Exchange correspondence with ████████████ ████████ | GAC | 0.30 |
| 05/19/15 | Prepare for Rule 26 Early Meeting of Counsel with lawyers for plaintiff G.P.P. | GAC | 1.10 |

Computer research charges calculated per the LexisNexis Transactional Pricing Plan.

| Date | Description | Init | Hours |
|---|---|---|---|
| 05/19/15 | Participate in Rule 26 Early Meeting of Counsel. | GAC | 0.70 |
| 05/19/15 | Conference call with plaintiff's counsel re scheduling order | CED | 0.50 |
| 05/19/15 | Analysis re ██████████████ | CED | 0.40 |
| 05/19/15 | Preparation for conference with opposing counsel for purposes of preparing Joint Scheduling Report | CED | 0.50 |
| 05/20/15 | Prepare correspondence to ██████████████ | GAC | 0.10 |
| 05/20/15 | Review and analysis of ██████████████ | GAC | 0.40 |
| 05/20/15 | Review and analysis of ██████████████ | GAC | 3.20 |
| 05/21/15 | Prepare reply to the opposition to the motion to dismiss (portion regarding the duplicative nature of the contract and implied covenant claims). | GAC | 3.20 |
| 05/21/15 | Prepare reply to the opposition to the motion to dismiss (portion regarding the defects in the contract claims). | GAC | 2.40 |
| 05/21/15 | Prepare reply to the opposition to the motion to dismiss (portion regarding the time limitations of the Iowa Franchise Act of 2000). | GAC | 2.20 |
| 05/21/15 | Prepare reply to the opposition to the motion to dismiss (portion regarding the Iowa franchise laws' geographic limits). | GAC | 0.40 |
| 05/21/15 | Analysis re ██████████████ | CED | 0.30 |
| 05/21/15 | Analysis re opposition to motion to dismiss and ██████████████ | CED | 0.40 |
| 05/22/15 | Prepare reply to the opposition to the motion to dismiss (portion regarding the Iowa franchise laws' geographic limits). | GAC | 1.30 |
| 05/22/15 | Prepare reply to the opposition to the motion to dismiss (portion regarding GPP's failure to adequately allege facts showing standing to assert its various claims). | GAC | 5.10 |
| 05/22/15 | Prepare reply to the opposition to the motion to dismiss (portion | GAC | 1.80 |

Computer research charges calculated per the LexisNexis Transactional Pricing Plan.

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| | regarding choice of law as it pertains to the "negligence per se" claim). | | |
| 05/26/15 | Finalize reply to the opposition to the motion to dismiss (portion regarding the geographic reach of the North Carolina Unfair and Deceptive Trade Practices Act). | GAC | 1.00 |
| 05/26/15 | Analysis re ███████████████████ | CED | 0.40 |
| 05/26/15 | Analysis re ███████████ | CED | 0.50 |
| 05/26/15 | Review and revise reply in support of motion to dismiss | CED | 1.00 |
| 05/27/15 | Prepare reply to the opposition to the motion to dismiss (portion regarding choice of law as it pertains to the North Carolina Unfair and Deceptive Trade Practices claim). | GAC | 5.50 |
| 05/27/15 | Prepare correspondence to ███████████████████ | GAC | 0.70 |
| 05/27/15 | Prepare correspondence to ███████████████████ | GAC | 1.20 |
| 05/27/15 | Exchange emails with client re ███████████ | CED | 0.30 |
| 05/27/15 | Revise email to clients re ███████████████ | CED | 0.30 |
| 05/27/15 | Analysis re ███████████████████ | CED | 0.30 |
| 05/28/15 | Research public records for ███████████████████ | GAC | 3.30 |
| 05/28/15 | Begin preparing Guardian's supplemental brief regarding the California choice-of-law provision per the Court's Order. | GAC | 0.70 |
| 05/28/15 | Review and analysis of ███████████████████ | GAC | 3.30 |
| 05/28/15 | Prepare correspondence to ███████████████ | GAC | 0.50 |

Computer research charges calculated per the LexisNexis Transactional Pricing Plan.

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 05/28/15 | Exchange emails with clients re ▮▮▮▮▮▮▮ | CED | 0.40 |
| 05/28/15 | Prepare email to plaintiff's counsel re hearing on motion to dismiss | CED | 0.30 |
| 05/28/15 | Analysis re ▮▮▮▮▮▮▮ | CED | 0.30 |
| 05/28/15 | Review order from the court re supplemental briefing and continuance | CED | 0.30 |
| 05/29/15 | Review and analysis of ▮▮▮▮▮▮▮ | GAC | 1.20 |
| 05/29/15 | Prepare correspondence to Attorney Moe Fodeman regarding changing proposed deadlines in the Joint Scheduling Conference Report to reflect Court's lengthy continuance of the hearing on the motion to dismiss. | GAC | 0.30 |
| 05/29/15 | Prepare correspondence to ▮▮▮▮▮▮▮ | GAC | 0.80 |
| 05/29/15 | Begin preparing supplemental brief regarding California choice-of-law provision in the Warehousing Distributor Agreements per Court Order. | GAC | 2.60 |
| 05/29/15 | Review new order from court continuing dates for motion to dismiss and scheduling conference, analysis re additional time for scheduling order submissions | CED | 0.40 |
| 05/29/15 | Analysis re ▮▮▮▮▮▮▮ | CED | 0.40 |
| 05/29/15 | Analysis re ▮▮▮▮▮▮▮ | CED | 0.40 |
| 05/29/15 | Revise email to clients re ▮▮▮▮▮▮▮ | CED | 0.20 |

TOTAL FOR SERVICES                    $23,245.50

## Services Recap

| Init | Name | Title | Rate | Hours | Amount |
|------|------|-------|------|-------|--------|
| CED | Calvin Davis | Senior Partner | 420.00 | 9.90 | 4,158.00 |
| GAC | Gary Collis | Senior Counsel | 375.00 | 50.90 | 19,087.50 |

Computer research charges calculated per the LexisNexis Transactional Pricing Plan.

# GORDON & REES LLP

www.gordonrees.com
1111 Broadway, Suite 1700
Oakland, California 94607
(510) 463-8600
Tax ID: 94-1617026



July 17, 2015
ID: GPPI 1104957
Invoice No. 20286627
Davis, Calvin E

RE: G.P.P., Inc. v. Guardian Protection Products, Inc.

---

## BILLING SUMMARY THROUGH June 30, 2015

Fees For Professional Services:                                    $19,846.50

---

Computer research charges calculated per the LexisNexis Transactional Pricing Plan.

Exhibit 1, Page 26

# Professional Services

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 06/01/15 | Revise and finalize ██████████████ | GAC | 1.00 |
| 06/01/15 | Begin preparing supplemental brief in support of motion to dismiss ████ ██████████████████████ | GAC | 2.20 |
| 06/01/15 | Exchange correspondence with ████████████████ | GAC | 0.40 |
| 06/01/15 | Exchange emails with client re ████████ | CED | 0.30 |
| 06/02/15 | Review and analysis of plaintiff's sur-reply █████████████ | GAC | 1.20 |
| 06/02/15 | Prepare correspondence to ███████████████ | GAC | 0.30 |
| 06/02/15 | Prepare correspondence to Attorney Craig Bolton regarding proposal to extend proposed completion deadlines in the Joint Scheduling Report in light of the court's continuance of the hearing on the motion to dismiss. | GAC | 0.20 |
| 06/02/15 | Prepare correspondence to ██████████████████ | GAC | 0.20 |
| 06/02/15 | Prepare correspondence to ██████████████████ | GAC | 0.20 |
| 06/02/15 | Review and analysis of plaintiff's sur-reply █████████████ | GAC | 1.20 |
| 06/02/15 | Begin drafting supplemental brief (at Court's direction) in support of the motion to dismiss and ████████████████████ | GAC | 4.40 |
| 06/02/15 | Telephone conference with Foley & Lardner regarding plaintiff's delayed filing of the sur-reply (ordered by the Court) regarding choice-of-law. | GAC | 0.30 |
| 06/02/15 | Prepare email to client re █████████████ | CED | 0.30 |

Computer research charges calculated per the LexisNexis Transactional Pricing Plan.

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 06/02/15 | Analysis re ███████████████████████ | CED | 0.30 |
| 06/03/15 | Begin drafting supplemental brief (at Court's direction) in support of the motion to dismiss and ██████████████████████ ████████████████████████████████████████ ████████████████ | GAC | 3.80 |
| 06/04/15 | Begin drafting supplemental brief (at Court's direction) in support of the motion to dismiss ██████████████ ████████████████████████████████████████ | GAC | 4.10 |
| 06/04/15 | Revise and finalize supplemental brief (at Court's direction) in support of the motion to dismiss ██████████████████████ | GAC | 4.20 |
| 06/08/15 | Prepare correspondence to ███████████████ ████████████████████████ | GAC | 1.10 |
| 06/08/15 | Review and revise █████████████ | CED | 0.30 |
| 06/09/15 | Prepare correspondence to Attorney Craig Bolton regarding proper method for serving correspondence and other documents during the course of the litigation. | GAC | 0.20 |
| 06/09/15 | Prepare correspondence to Attorney Dylan Liddiard regarding proposed deadlines set forth in Joint Report of Early Meeting of Counsel. | GAC | 0.20 |
| 06/09/15 | Revise and finalize ███████████ | GAC | 0.70 |
| 06/09/15 | Analysis re ██████████████████████ | CED | 0.30 |
| 06/11/15 | Research ████████████████████████ ████████████████████████████████████████ ████████████████████████████████████████ | GAC | 2.10 |
| 06/11/15 | Begin researching ████████████████████ █████████ | GAC | 0.60 |
| 06/11/15 | Prepare memo re ██████████████████████ | GAC | 2.20 |

Computer research charges calculated per the LexisNexis Transactional Pricing Plan.

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| | ███████ | | |
| 06/11/15 | Research | GAC | 1.40 |
| 06/11/15 | Analysis re ████████ | CED | 0.40 |
| 06/12/15 | Research | GAC | 1.40 |
| 06/12/15 | Research | GAC | 2.30 |
| 06/12/15 | Research | GAC | 2.10 |
| 06/12/15 | Research | GAC | 1.10 |
| 06/12/15 | Research | GAC | 0.50 |

Computer research charges calculated per the LexisNexis Transactional Pricing Plan.

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| | █████████████████ | | |
| 06/15/15 | Exchange correspondence with Attorney Craig Bolton regarding the upcoming hearing on the motion to dismiss the complaint. | GAC | 0.50 |
| 06/15/15 | Prepare for the hearing on Guardian's motion to dismiss the complaint. | GAC | 1.70 |
| 06/15/15 | Exchange emails with client re ███████████ | CED | 0.40 |
| 06/15/15 | Exchange emails with client re ████████████ | CED | 0.30 |
| 06/15/15 | Analysis re ██████████████ | CED | 0.50 |
| 06/15/15 | Exchange emails with opposing counsel re motion to dismiss, ██████ ████ | CED | 0.40 |
| 06/16/15 | Prepare for hearing on motion to dismiss the complaint. | GAC | 2.20 |
| 06/17/15 | Research ██████████████████████ ██████████████ | GAC | 1.60 |
| 06/29/15 | Analysis re ███████████████ | CED | 0.40 |
| 06/29/15 | Exchange emails with client re ███████████ ████████ | CED | 0.10 |
| 06/30/15 | Review and analysis of Court's 28-page Order in response to Guardian's motion to dismiss; ███████████████ | GAC | 1.50 |
| 06/30/15 | Analysis re ████████████████ | CED | 0.50 |
| 06/30/15 | Review and analysis of order on motion to dismiss | CED | 0.70 |

|  | TOTAL FOR SERVICES | $19,846.50 | |

## Services Recap

| Init | Name | Title | Rate | Hours | Amount |
|------|------|-------|------|-------|--------|
| CED | Calvin Davis | Senior Partner | 420.00 | 5.20 | 2,184.00 |
| GAC | Gary Collis | Senior Counsel | 375.00 | 47.10 | 17,662.50 |

Computer research charges calculated per the LexisNexis Transactional Pricing Plan.



**GORDON & REES**
www.gordonrees.com
1111 Broadway, Suite 1700
Oakland, California 94607
(510) 463-8600
Tax ID: 94-1617026

August 6, 2015
ID: GPPI 1104957
Invoice No. 20290309
Davis, Calvin E

RE: G.P.P., Inc. v. Guardian Protection Products, Inc.

---

## BILLING SUMMARY THROUGH July 31, 2015

Fees For Professional Services:                                   $45,801.00

██████████████████                                   ████

    ███████████                                   ██████

  ██████████████                                 ███████

  ██████████████                                  ██████

---

Computer research charges calculated per the LexisNexis Transactional Pricing Plan.

Exhibit 1, Page 31

# Professional Services

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 07/01/15 | Prepare for ███████████████████████████ ███████████████████ | GAC | 1.20 |
| 07/01/15 | Analysis re ██████████████████████ ██████████ | CED | 0.50 |
| 07/01/15 | Prepare email to client re ████████████████ | CED | 0.30 |
| 07/01/15 | Prepare for conference call with clients █████████ █████████████████████ | CED | 1.50 |
| 07/01/15 | Exchange emails with client re ███████████ ██████ | CED | 0.40 |
| 07/01/15 | Revise email to client re █████████████ | CED | 0.30 |
| 07/01/15 | Analyze ████████████████████ | APR | 0.60 |
| 07/02/15 | Telephone with client ███████████████ | CED | 0.60 |
| 07/06/15 | Research ██████████████████████ ███████████ | GAC | 2.00 |
| 07/06/15 | Research █████████████████████ ████████████ | GAC | 4.50 |
| 07/06/15 | Prepare █████████████████ | GAC | 0.70 |
| 07/06/15 | Strategy call ████████████████████ | GAC | 0.70 |
| 07/06/15 | Analysis re ████████████ | CED | 0.50 |
| 07/06/15 | Analysis re █████████████ | CED | 0.60 |
| 07/06/15 | Review █████████████████████ | CED | 0.60 |
| 07/06/15 | Conference call with clients ████████████ | CED | 0.70 |

Computer research charges calculated per the LexisNexis Transactional Pricing Plan.

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 07/07/15 | Review and analysis of ███████████████ | GAC | 4.20 |
| 07/07/15 | Review and analysis of ███████████████ | GAC | 2.40 |
| 07/07/15 | Analysis re ████████████████ | CED | 0.70 |
| 07/07/15 | Analysis re ████████████████ | CED | 0.50 |
| 07/08/15 | Prepare answer to the complaint in the federal style (i.e., specifically admitting or denying each factual assertion); review ███████████ | GAC | 8.20 |
| 07/08/15 | Analysis re ███████████ | CED | 0.30 |
| 07/08/15 | Analysis re ███████████ | CED | 0.50 |
| 07/09/15 | Review and analysis of ███████████ | GAC | 0.90 |
| 07/09/15 | Prepare draft email to clients regarding ███████████ | GAC | 0.70 |
| 07/09/15 | Continue preparing answer to the complaint in the federal style (i.e., specifically admitting or denying each factual assertion); ███████████ | GAC | 6.30 |
| 07/09/15 | Analysis re ███████████ | CED | 0.40 |
| 07/09/15 | Analysis re ███████████ | CED | 0.50 |
| 07/10/15 | Begin drafting counterclaim against G.P.P. | GAC | 7.80 |
| 07/10/15 | Analysis re ███████████ | CED | 0.50 |
| 07/13/15 | Finalize counter-claim against G.P.P. | GAC | 2.80 |

Computer research charges calculated per the LexisNexis Transactional Pricing Plan.

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 07/13/15 | Review draft answer and affirmative defenses to complaint | CED | 1.10 |
| 07/13/15 | Analysis re ███████████████ ██████ | CED | 0.40 |
| 07/14/15 | Continue preparing counterclaim | GAC | 2.30 |
| 07/15/15 | Review and analysis of plaintiff's motion for "clarification" or, alternatively, interlocutory appeal. | GAC | 0.60 |
| 07/15/15 | Review and analysis of plaintiff's First Amended Complaint and conduct line by line comparison with original complaint. | GAC | 0.80 |
| 07/15/15 | Prepare correspondence to the clients ███████ ████████████ | GAC | 0.50 |
| 07/15/15 | Revise email to client re ████████████ ███████ | CED | 0.30 |
| 07/15/15 | Analysis re ███████████████ | CED | 0.50 |
| 07/16/15 | Prepare answer to the First Amended Complaint. | GAC | 1.60 |
| 07/16/15 | Review and analysis ████████████████ ██████████ | GAC | 1.10 |
| 07/16/15 | Review revised answer to amended complaint | CED | 0.50 |
| 07/16/15 | Analysis re ████████████████ | CED | 0.50 |
| 07/16/15 | Revise lengthy email to client ██████████ ████t | CED | 0.60 |
| 07/16/15 | Review of amended pleading to evaluate new California claims | CED | 0.70 |
| 07/16/15 | Review GIS motion for clarification of order dismissing North Carolina cause of action | CED | 0.40 |
| 07/17/15 | Finalize draft of Answer and correspondence to client re ███ | CED | 0.50 |
| 07/21/15 | Review and analysis of corder re motion for clarification on dismissal of North Carolina UCL cause of action | CED | 0.70 |

Computer research charges calculated per the LexisNexis Transactional Pricing Plan.

Case 1:14-cv-00835-SKO   Document 534-4   Filed 02/13/23   Page 27 of 300

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 07/21/15 | Analysis re responsive pleading to first amended complaint | CED | 0.30 |
| 07/22/15 | Exchange correspondence with ████████████████ ████ | GAC | 0.50 |
| 07/22/15 | Telephone conference with ████████████ ████ | GAC | 0.20 |
| 07/22/15 | Telephone conference with clerk of the District Court regarding Guardian's deadline for responding to the motion for reconsideration. | GAC | 0.10 |
| 07/22/15 | Begin preparing opposition to plaintiff's motion for reconsideration of dismissal of North Carolina Unfair and Deceptive Trade Practices Act (portion regarding the correctness of the court's prior conclusion that the claimed violation of the FTC Franchise Rule in connection with the Warehousing Distributor Agreement is "related to" those contracts and, thus, governed by the California choice of law provision therein.) | GAC | 1.20 |
| 07/22/15 | Review and analysis of District Court's order setting deadlines for responding to GIS's First Amended Complaint and motion for reconsideration; consider erroneously calculated deadlines in the court's order. | GAC | 0.60 |
| 07/22/15 | Begin preparing opposition to plaintiff's motion for reconsideration of order dismissing claim under the North Carolina Unfair and Deceptive Trade Practices Act (portion regarding standard for reconsideration.) | GAC | 1.80 |
| 07/22/15 | Prepare opposition to plaintiff's motion for reconsideration of dismissal of North Carolina Unfair and Deceptive Trade Practices Act (portion regarding inapplicability of non-California choice of law rules, including the North Carolina rules relied upon by GIS.) | GAC | 3.60 |
| 07/22/15 | Review amended order from court re responsive pleading | CED | 0.10 |
| 07/22/15 | Analysis re opposition to motion for clarification of order on motion to dismiss | CED | 0.40 |
| 07/22/15 | Analysis re discussions with clerk re deadlines for opposition to clarification motion, responsive pleading | CED | 0.40 |
| 07/23/15 | Continue preparing opposition to plaintiff's motion for reconsideration of dismissal of North Carolina Unfair and Deceptive Trade Practices Act (portion regarding the correctness of the court's prior conclusion that the | GAC | 2.50 |

Computer research charges calculated per the LexisNexis Transactional Pricing Plan.

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| | claimed violation of the FTC Franchise Rule in connection with the Warehousing Distributor Agreement is "related to" those contracts and, thus, governed by the California choice of law provision therein.) | | |
| 07/23/15 | Prepare opposition to plaintiff's motion for reconsideration of dismissal of North Carolina Unfair and Deceptive Trade Practices Act (portion regarding the argument that Guardian's purported offer of the "2015 Form Agreement" was "related to" the existing Warehousing Distributor Agreements and, thus, governed by the California choice of law provision therein.) | GAC | 2.10 |
| 07/23/15 | Prepare opposition to plaintiff's motion for certification of dismissal order for interlocutory appeal. | GAC | 3.20 |
| 07/23/15 | Prepare correspondence to ███████ | GAC | 0.20 |
| 07/23/15 | Exchange emails with client re ███████ | CED | 0.40 |
| 07/24/15 | Prepare correspondence to ███████ | GAC | 0.30 |
| 07/24/15 | Finalize opposition to motion for reconsideration and interlocutory appeal | GAC | 2.70 |
| 07/24/15 | Prepare Answer to the First Amended Complaint | GAC | 2.80 |
| 07/24/15 | Revise Counterclaim | GAC | 2.20 |
| 07/24/15 | Review and revise opposition to motion for clarification of order dismissing North Carolina UCL claims, prepare ███████ | CED | 1.00 |
| 07/24/15 | Review motion for clarification of order dismissing North Carolina UCL claim | CED | 0.50 |
| 07/24/15 | Analysis re ███████ | CED | 0.50 |
| 07/24/15 | Finalize answer based on ███████ | CED | 0.40 |
| 07/24/15 | ███████ | ██ | ██ |
| 07/27/15 | Telephone conference with ███████ | GAC | 0.50 |

Computer research charges calculated per the LexisNexis Transactional Pricing Plan.

Exhibit 1, Page 36

Guardian ~~Conrad Fitzgerald~~   Case 1:16-cv-00521-SKO   Document 53-4   Filed 09/13/23   Page 29 of 300   06, 2015
ID: GPPI 1104957        Page 7
Invoice No.: 20290309

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 07/27/15 | Review and analysis of ███████████ | GAC | 1.20 |
| 07/27/15 | Review and analysis of ███████████ | GAC | 0.80 |
| 07/27/15 | Prepare correspondence to ████████ | GAC | 1.10 |
| 07/27/15 | Continue revising counterclaim and █████ | GAC | 4.20 |
| 07/27/15 | ████████████████████████ | █ | █ |
| 07/27/15 | Develop ██████████ | CED | 0.50 |
| 07/27/15 | Analysis re ████████ | CED | 0.60 |
| 07/27/15 | Review and revise email to client re ████ | CED | 0.40 |
| 07/27/15 | Review and revise counterclaim | CED | 1.50 |
| 07/28/15 | Revise correspondence to ██████████ | GAC | 0.10 |
| 07/28/15 | Review and analysis of correspondence, memos, and other documents provided by ████ | GAC | 2.20 |
| 07/28/15 | Telephone conference with ████████ | GAC | 0.50 |
| 07/28/15 | Review and analysis of ██████████ | GAC | 3.90 |
| 07/28/15 | Prepare memorandum regarding telephone conference with ████ | GAC | 0.40 |
| 07/28/15 | Analysis re ██████████ | CED | 0.60 |

Computer research charges calculated per the LexisNexis Transactional Pricing Plan.

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 07/28/15 | Further analysis re ████████████ | CED | 0.40 |
| 07/28/15 | Finalize revisions to counterclaim | CED | 1.00 |
| 07/28/15 | Revise email to client re ████████ | CED | 0.50 |
| 07/28/15 | Further analysis re ███████████████ | CED | 0.40 |
| 07/29/15 | Analysis re ██████████████████████ ████████████ | CED | 0.50 |
| 07/29/15 | Exchange emails with client re ████████ | CED | 0.20 |
| 07/31/15 | Review and analysis of ████████████████ ████████████████████ | GAC | 2.20 |
| 07/31/15 | Analysis re ██████████████████████ | CED | 0.30 |
| 07/31/15 | Finalize counterclaim and opposition for motion for reconsideration | CED | 0.50 |

TOTAL FOR SERVICES  $45,801.00

## Services Recap

| Init | Name | Title | Rate | Hours | Amount |
|------|------|-------|------|-------|--------|
| APR | Aaron Rudin | Senior Counsel | 375.00 | 0.60 | 225.00 |
| CED | Calvin Davis | Senior Partner | 420.00 | 27.80 | 11,676.00 |
| GAC | Gary Collis | Senior Counsel | 375.00 | 90.40 | 33,900.00 |

Computer research charges calculated per the LexisNexis Transactional Pricing Plan.

Exhibit 1, Page 38

www.gordonrees.com
1111 Broadway, Suite 1700
Oakland, California 94607
(510) 463-8600
Tax ID: 94-1617026



September 8, 2015
ID: GPPI  1104957
Invoice No. 20297158
Davis, Calvin E

RE: G.P.P., Inc. v. Guardian Protection Products, Inc.

---

## BILLING SUMMARY THROUGH August 31, 2015

Fees For Professional Services:                                    $7,863.00

---

Computer research charges calculated per the LexisNexis Transactional Pricing Plan.

Exhibit 1, Page 39

# Professional Services

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 08/04/15 | Prepare correspondence to ████████ ████████ | GAC | 0.50 |
| 08/04/15 | Review and analysis of client documents ████████ | GAC | 1.80 |
| 08/04/15 | Exchange emails with client re ████████ | CED | 0.40 |
| 08/05/15 | Revise Joint Report of Early Meeting of Counsel ████████ | GAC | 2.80 |
| 08/06/15 | Revise document demands ████████ | GAC | 2.50 |
| 08/07/15 | Analysis re ████████ | CED | 0.30 |
| 08/07/15 | Analysis re ████████ | CED | 0.30 |
| 08/10/15 | Review and revise joint scheduling report | CED | 0.40 |
| 08/10/15 | Analysis re ████████ | CED | 0.40 |
| 08/11/15 | Revise Joint Report of Early Meeting of Counsel. | GAC | 0.40 |
| 08/11/15 | Prepare correspondence to Attorney Craig Bolton regarding joint report of early meeting of counsel. | GAC | 0.20 |
| 08/12/15 | Review and analysis of ████████ | GAC | 0.80 |
| 08/12/15 | Analysis re ████████ | CED | 0.80 |
| 08/12/15 | Telephone with ████████ | CED | 0.30 |
| 08/12/15 | Exchange emails with clients re ████████ | CED | 0.30 |

Computer research charges calculated per the LexisNexis Transactional Pricing Plan.

Case 1:19-cv-00361-SKO   Document 53-4   Filed 09/13/23   Page 33 of 300

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 08/13/15 | Exchange correspondence with Attorney Dylan Liddiard regarding plaintiff's request for an extended deadline to respond to cross-complaint. | GAC | 0.50 |
| 08/14/15 | Review and analysis of Court's Order denying Plaintiff's Motion for Reconsideration of Dismissal of North Carolina Uniform Deceptive Trade Practices Act claim and Motion for Certification of Immediate Appeal; prepare correspondence to ████████████ | GAC | 1.10 |
| 08/14/15 | Analysis re order denying motion to clarify or certify for appeal court's earlier ruling dismissing North Carolina UCL claims and affirming California choice of law, prepare ████████ | CED | 0.80 |
| 08/17/15 | Review and analysis ████████████████ | GAC | 1.30 |
| 08/18/15 | Analysis re ████████████ | CED | 0.40 |
| 08/21/15 | Prepare correspondence to Attorney Craig Bolton regarding upcoming Mandatory Scheduling Conference. | GAC | 0.10 |
| 08/21/15 | Analysis re upcoming scheduling conference | CED | 0.20 |
| 08/24/15 | Analysis re ████████████████ | CED | 0.40 |
| 08/25/15 | Prepare for and participate in Mandatory Scheduling Conference. | GAC | 1.80 |
| 08/25/15 | Analysis re ████████ | CED | 0.30 |
| 08/26/15 | Review and analysis ████████ | CED | 0.40 |
| 08/26/15 | Exchange emails with client re ████████ | CED | 0.20 |
| 08/27/15 | Exchange emails with client ████ | CED | 0.20 |
| 08/28/15 | Exchange emails with client re ████████████ | CED | 0.30 |

TOTAL FOR SERVICES                     $7,863.00

Computer research charges calculated per the LexisNexis Transactional Pricing Plan.

Exhibit 1, Page 41

Case 1:16-cv-00321-SKO   Document 53-4   Filed 09/13/23   Page 34 of 300

# Services Recap

| Init | Name | Title | Rate | Hours | Amount |
|------|------|-------|-----:|------:|-------:|
| CED | Calvin Davis | Senior Partner | 420.00 | 6.40 | 2,688.00 |
| GAC | Gary Collis | Senior Counsel | 375.00 | 13.80 | 5,175.00 |

Computer research charges calculated per the LexisNexis Transactional Pricing Plan.

# GORDON & REES LLP

www.gordonrees.com
1111 Broadway, Suite 1700
Oakland, California 94607
(510) 463-8600
Tax ID: 94-1617026



October 6, 2015
ID: GPPI 1104957
Invoice No. 20303978
Davis, Calvin E

RE: G.P.P., Inc. v. Guardian Protection Products, Inc.

---

## BILLING SUMMARY THROUGH September 30, 2015

Fees For Professional Services:                                    $4,948.50

---

Computer research charges calculated per the LexisNexis Transactional Pricing Plan.

Exhibit 1, Page 43

# Professional Services

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 09/17/15 | Telephone conference with ███████████████ ████ | GAC | 0.60 |
| 09/17/15 | Review and analysis of ███████████████ ████████████████ | GAC | 1.40 |
| 09/17/15 | Telephone with client ███████████████ | CED | 0.40 |
| 09/18/15 | Review and analysis of memo and information regarding ██ ████████████████████ | GAC | 1.10 |
| 09/18/15 | Continue review and analysis of ████████████████████████ | GAC | 1.20 |
| 09/18/15 | Prepare email to client re ██████████████ | CED | 0.50 |
| 09/18/15 | Analysis re ████████████ ████ | CED | 0.70 |
| 09/18/15 | Review and revise email to client re ███████████ | CED | 0.40 |
| 09/21/15 | Review emails from clients re ████████ | CED | 0.20 |
| 09/21/15 | Revise email to client re ██████████ | CED | 0.30 |
| 09/21/15 | Analysis re answer filed by plaintiff ██████████ ████ | CED | 0.40 |
| 09/22/15 | Review and analysis of ███████████████████ ██████ | GAC | 2.40 |
| 09/22/15 | Review and revise email to client re ████████ ████ | CED | 0.80 |
| 09/22/15 | Prepare email to clients regarding ████████████ ████ | CED | 0.60 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 09/22/15 | Exchange emails with client re ████████████ | CED | 0.40 |
| 09/24/15 | Conference call with ████████████████████ ████████████ | CED | 0.70 |
| 09/24/15 | Analysis re ████████████ | CED | 0.40 |

|  | TOTAL FOR SERVICES | $4,948.50 |
|--|--------------------|-----------|

## Services Recap

| Init | Name | Title | Rate | Hours | Amount |
|------|------|-------|------|-------|--------|
| CED | Calvin Davis | Senior Partner | 420.00 | 5.80 | 2,436.00 |
| GAC | Gary Collis | Senior Counsel | 375.00 | 6.70 | 2,512.50 |

www.gordonrees.com
1111 Broadway, Suite 1700
Oakland, California 94607
(510) 463-8600
Tax ID: 94-1617026



November 4, 2015
ID: GPPI 1104957
Invoice No. 20310642
Davis, Calvin E

RE: G.P.P., Inc. v. Guardian Protection Products, Inc.

---

## BILLING SUMMARY THROUGH October 31, 2015

Fees For Professional Services:                                    $2,562.00

---

Computer research charges calculated per the LexisNexis Transactional Pricing Plan.

Exhibit 1, Page 46

# Professional Services

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 10/01/15 | Prepare email to clients ▓▓▓▓▓ | CED | 0.20 |
| 10/13/15 | Exchange emails with clients re ▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓ | CED | 0.40 |
| 10/13/15 | Telephone with Lockerby re potential settlement of matter | CED | 0.30 |
| 10/16/15 | Analysis re ▓▓▓▓▓▓▓▓▓ | CED | 0.30 |
| 10/19/15 | Exchange communications with M. Lockerby, plaintiff's counsel re scheduling discussion re settlement | CED | 0.30 |
| 10/19/15 | Exchange emails with clients re ▓▓▓▓▓▓ ▓▓▓ | CED | 0.30 |
| 10/21/15 | Prepare for conference call with counsel for plaintiff | CED | 0.40 |
| 10/21/15 | Analysis re ▓▓▓▓▓ | CED | 0.40 |
| 10/22/15 | Prepare email to clients re ▓▓▓▓▓▓▓ | CED | 0.40 |
| 10/22/15 | Prepare for conference call with counsel for plaintiff by review of pleadings and scheduling order with court | CED | 0.40 |
| 10/22/15 | Conference call with counsel for plaintiff regarding settlement | CED | 0.70 |
| 10/27/15 | Finalize email to clients re ▓▓▓▓▓▓▓ | CED | 0.40 |
| 10/29/15 | Exchange emails with plaintiff's counsel re ▓▓▓▓▓ | CED | 0.30 |
| 10/29/15 | Exchange emails with clients re ▓▓▓▓▓ | CED | 0.40 |
| 10/30/15 | Review letter from ▓▓▓▓▓▓▓▓ ▓▓ | CED | 0.40 |
| 10/30/15 | Review deposition notices | CED | 0.30 |
| 10/30/15 | Exchange emails with Lockerby re conference call | CED | 0.20 |

TOTAL FOR SERVICES                              $2,562.00

Case 1:19-cv-08655-JKO  Document 334-4  Filed 09/13/23  Page 40 of 300
Case 1:19-cv-08655-SKO  Document 338-4  Filed 02/13/23  Page 39 of 58

# Services Recap

| Init | Name | Title | Rate | Hours | Amount |
|------|------|-------|------|-------|--------|
| CED | Calvin Davis | Senior Partner | 420.00 | 6.10 | 2,562.00 |

# GORDON & REES LLP
www.gordonrees.com
1111 Broadway, Suite 1700
Oakland, California 94607
(510) 463-8600
Tax ID: 94-1617026



December 10, 2015
ID: GPPI 1104957
Invoice No. 20319136
Davis, Calvin E

RE: G.P.P., Inc. v. Guardian Protection Products, Inc.

---

## BILLING SUMMARY THROUGH November 30, 2015

Fees For Professional Services:                                          $10,281.00

---

Computer research charges calculated per the LexisNexis Transactional Pricing Plan.

Exhibit 1, Page 49

# Professional Services

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 09/11/15 | Prepare document demands, set one | GAC | 3.10 |
| 09/11/15 | Prepare interrogatories, set one | GAC | 2.80 |
| 11/02/15 | Prepare for settlement conference call with Lockerby and Williams | CED | 0.30 |
| 11/02/15 | Settlement conference call with Lockerby and Williams | CED | 0.00 |
| 11/02/15 | Prepare email to clients re ███████████ ███ | CED | 0.40 |
| 11/02/15 | Analysis re ███████ | CED | 0.50 |
| 11/05/15 | Exchange emails with plaintiff's counsel re proposed settlement meeting | CED | 0.30 |
| 11/05/15 | Exchange emails with clients re ██████████ | CED | 0.30 |
| 11/06/15 | Review and analysis of deposition notices of Guardian's person most qualified, Kenneth Nota, Ronald Holman, Johnny Green, and Chris Taylor ███████████████ | GAC | 0.60 |
| 11/06/15 | Prepare email to Stu Williams re settlement meeting | CED | 0.30 |
| 11/09/15 | Review email from Stu Williams re settlement meeting | CED | 0.30 |
| 11/09/15 | Exchange emails with clients re ████████ | CED | 0.30 |
| 11/12/15 | Exchange emails with ██████████ | CED | 0.20 |
| 11/13/15 | Exchange emails with Williams re mediation meeting | CED | 0.40 |
| 11/16/15 | Exchange emails with ████████ | CED | 0.30 |
| 11/17/15 | Review email from Williams re settlement discussion logistics | CED | 0.20 |
| 11/17/15 | Prepare email to clients ██████████ | CED | 0.30 |
| 11/18/15 | Begin preparing responses to interrogatories (set one) | GAC | 0.60 |
| 11/18/15 | Begin preparing responses to requests for admission (set one) | GAC | 0.70 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 11/18/15 | Exchange emails with clients re ███████████████████ ██████████████ | CED | 0.30 |
| 11/18/15 | Brief review of incoming discovery and prepare email to ██████████ | CED | 0.40 |
| 11/18/15 | Prepare email to S. Williams re refusal to hold mediation meeting with counsel present | CED | 0.30 |
| 11/19/15 | Review and analysis of ████████████████████████ ██████████████████████████████████████ | GAC | 2.60 |
| 11/19/15 | Revise interrogatories (set one) | GAC | 0.80 |
| 11/19/15 | Revise document demands (set one) | GAC | 0.90 |
| 11/19/15 | Analysis re ████████████████████ | CED | 0.40 |
| 11/19/15 | Analysis re additional written discovery needed | CED | 0.70 |
| 11/20/15 | Analysis re ████████████████████ | CED | 0.40 |
| 11/22/15 | Exchange emails with client re ████████████ | CED | 0.40 |
| 11/23/15 | Continue preparing draft responses to interrogatories | GAC | 1.10 |
| 11/23/15 | Continue preparing draft responses to document demands | GAC | 2.20 |
| 11/23/15 | Continue preparing draft responses to requests for admission | GAC | 1.60 |
| 11/23/15 | Analysis re █████████████ | CED | 0.40 |
| 11/23/15 | Exchange emails with Williams re settlement meeting | CED | 0.30 |
| 11/25/15 | Analysis re ███████████████████ | CED | 0.40 |
| 11/25/15 | Provide ████████ ████████████ | CED | 0.30 |
| 11/30/15 | Exchange emails with Williams re settlement meeting | CED | 0.20 |
| 11/30/15 | Prepare email to clients re ██████████████ | CED | 0.30 |
| 11/30/15 | Telephone with Stu Williams re settlement meeting | CED | 0.40 |

Guardian Protection Products General ~~Case 1:15-cv-00321-SKO   Document 534-4   Filed 09/13/23   Page 44 of 300~~ December 10, 2015
ID: GPPI 1104957
Invoice No.: 20319136

Page 4

TOTAL FOR SERVICES $10,281.00

## Services Recap

| Init | Name | Title | Rate | Hours | Amount |
|------|------|-------|-----:|------:|-------:|
| CED | Calvin Davis | Senior Partner | 420.00 | 9.30 | 3,906.00 |
| GAC | Gary Collis | Senior Counsel | 375.00 | 17.00 | 6,375.00 |

# GORDON REES

www.gordonrees.com
1111 Broadway, Suite 1700
Oakland, California  94607
(510) 463-8600
Tax ID: 94-1617026



January 6, 2016
ID: GPPI  1104957
Invoice No. 20322329
Davis, Calvin E

RE: G.P.P., Inc. v. Guardian Protection Products, Inc.

## BILLING SUMMARY THROUGH December 31, 2015

Fees For Professional Services:                                    $16,365.00

Computer research charges calculated per the LexisNexis Transactional Pricing Plan.

Exhibit 1, Page 53

# Professional Services

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 12/01/15 | Exchange emails with clients re ████████████ | CED | 0.30 |
| 12/01/15 | Exchange emails with Williams re settlement meeting and confidentiality | CED | 0.40 |
| 12/04/15 | Prepare correspondence to Attorney Dylan Liddiard regarding depositions. | GAC | 0.20 |
| 12/04/15 | Analysis re ████████████████████ | CED | 0.50 |
| 12/04/15 | Analysis re ████████ | CED | 0.20 |
| 12/04/15 | Exchange emails with plaintiff's counsel re participants at meeting and confidential nature of the meeting | CED | 0.30 |
| 12/07/15 | Prepare correspondence to Dylan Liddiard regarding deposition of Guardian's person most qualified. | GAC | 0.10 |
| 12/07/15 | Review and analysis of ████████████████████ | GAC | 0.30 |
| 12/07/15 | Prepare correspondence to clients ████████████ | GAC | 0.30 |
| 12/07/15 | Review and analysis of ████████████████████ | GAC | 0.40 |
| 12/07/15 | Analysis ████████████████████ | CED | 0.60 |
| 12/07/15 | Review and revise interrogatories and document production requests to plaintiff | CED | 0.70 |
| 12/07/15 | Prepare email to clients re ████████ | CED | 0.50 |
| 12/07/15 | Prepare email to clients re ████████ | CED | 0.40 |
| 12/08/15 | Further revisions to interrogatories and requests for production | CED | 0.50 |
| 12/08/15 | Revise and finalize email to clients re ████████ | CED | 0.40 |
| 12/08/15 | Revise and revise draft responses to interrogatories, requests for | CED | 1.00 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| | production and requests for admission | | |
| 12/08/15 | Analysis re ███████████ | CED | 1.00 |
| 12/09/15 | Review and analysis of ████████████████ ███████████████████ | GAC | 1.80 |
| 12/09/15 | Prepare email to client re ████████████ | CED | 0.50 |
| 12/09/15 | Analysis re ███████████ | CED | 0.40 |
| 12/09/15 | Exchange emails with client re ████████████ █ | CED | 0.60 |
| 12/10/15 | Analysis re ████████ | CED | 0.40 |
| 12/10/15 | Telephone with ██████████ | CED | 0.30 |
| 12/11/15 | Analysis re ████████ | CED | 0.50 |
| 12/14/15 | Prepare correspondence to ████████████ ██████ | GAC | 0.30 |
| 12/14/15 | Prepare email to client re ██████████ | CED | 0.40 |
| 12/14/15 | Analysis re ████████████ ██████ | CED | 0.40 |
| 12/14/15 | Analysis re ████████████████ | CED | 0.50 |
| 12/15/15 | Review ███████████████ ███████████ | CED | 0.50 |
| 12/15/15 | Detailed review ██████████████████████ ██████ | CED | 0.80 |
| 12/15/15 | Analysis re ██████████████ | CED | 0.40 |
| 12/16/15 | Prepare memo ████████████████ ██████████ | GAC | 1.30 |
| 12/16/15 | Review and analysis of documents provided by ████████████████ ██████████████ | GAC | 2.20 |

Case 1:13-cv-00881-SKO   Document 534-4   Filed 09/13/23   Page 48 of 300

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 12/16/15 | Telephone conference with ███████████ | GAC | 0.60 |
| 12/16/15 | Revise Guardian's responses to written discovery ███████ | GAC | 0.80 |
| 12/16/15 | Prepare email to clients re ██████ | CED | 0.30 |
| 12/16/15 | Analysis re █████████ | CED | 0.90 |
| 12/16/15 | Conference call with clients re ██████ | CED | 0.60 |
| 12/16/15 | Analysis re ████████ | CED | 0.50 |
| 12/16/15 | Preparation ████████████ | RJS | 0.90 |
| 12/17/15 | Begin review of documents provided by █████████ | GAC | 0.80 |
| 12/17/15 | Analysis re ███████████ | CED | 0.60 |
| 12/17/15 | Analysis re ██████████ | CED | 0.30 |
| 12/17/15 | Plan ███████ | CSN1 | 1.20 |
| 12/18/15 | Revise responses to requests for admission ███████████ | GAC | 0.30 |
| 12/18/15 | Revise responses to interrogatories ██████████ | GAC | 0.40 |
| 12/18/15 | Exchange correspondence with ███████ | GAC | 0.40 |
| 12/18/15 | Telephone conference with ██████████ | GAC | 1.20 |
| 12/18/15 | Review and analysis of documents ████████ | GAC | 1.40 |
| 12/18/15 | Analysis re ████████████ | CED | 0.60 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| | ███████████████ | | |
| 12/21/15 | Review ████████████████████ | ALA | 0.70 |
| 12/21/15 | Telephone conference with ████████████████ | GAC | 1.60 |
| 12/21/15 | Exchange correspondence with ████████████ | GAC | 0.30 |
| 12/21/15 | Prepare correspondence to GPP's counsel regarding various discovery issues including deposition schedules and written discovery. | GAC | 0.50 |
| 12/21/15 | Prepare correspondence to ████████████████ | GAC | 0.10 |
| 12/21/15 | Analysis re ██████████ | CED | 0.60 |
| 12/21/15 | Review emails from client ████████ | CED | 0.30 |
| 12/21/15 | Finalize document production response | CED | 0.50 |
| 12/21/15 | Analysis re ██████████ | CED | 0.90 |
| 12/22/15 | Review ██████████ | ALA | 0.70 |
| 12/22/15 | Exchange correspondence with ████████████ | GAC | 0.50 |
| 12/22/15 | Revise ████████████████ | GAC | 0.50 |
| 12/22/15 | Telephone conference with ██████████ | GAC | 0.30 |
| 12/22/15 | Prepare for conference with ████████████ | GAC | 0.20 |
| 12/22/15 | Plan for conducting electronic discovery | CED | 0.70 |
| 12/23/15 | Exchange correspondence with ████████████ | GAC | 0.30 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 12/23/15 | Prepare correspondence to Attorney Dylan Liddiard regarding Guardian's document production. | GAC | 0.20 |
| 12/23/15 | Prepare correspondence to Attorney Dylan Liddiard regarding his request to meet and confer as to Guardian's written discovery responses. | GAC | 0.30 |
| 12/23/15 | Analysis re ███████████████████ | CED | 0.70 |
| 12/23/15 | Analysis re ███████████ | CED | 0.80 |
| 12/28/15 | Analysis re ███████████ | CED | 0.40 |
| 12/29/15 | Analysis re ██████ | CED | 0.30 |

## Services Recap

| Init | Name | Title | Rate | Hours | Amount |
|------|------|-------|------|-------|--------|
| ALA | Allison Andrews | Paralegal | 150.00 | 1.40 | 210.00 |
| CED | Calvin Davis | Senior Partner | 420.00 | 21.50 | 9,030.00 |
| CSN1 | Candice Nam | Associate | 325.00 | 1.20 | 390.00 |
| GAC | Gary Collis | Senior Counsel | 375.00 | 17.60 | 6,600.00 |
| RJS | Randall Stubblefield | Paralegal | 150.00 | 0.90 | 135.00 |

TOTAL FOR SERVICES                    $16,365.00

██████████████████████

███████████████████████████████
███████████████████████████████
███████████████████████████████

# GORDON & REES LLP
www.gordonrees.com
1111 Broadway, Suite 1700
Oakland, California 94607
(510) 463-8600
Tax ID: 94-1617026



February 5, 2016
ID: GPPI 1104957
Invoice No. 20329465
Davis, Calvin E

RE: G.P.P., Inc. v. Guardian Protection Products, Inc.

## BILLING SUMMARY THROUGH January 31, 2016

Fees For Professional Services:                                    $67,073.50

Computer research charges calculated per the LexisNexis Transactional Pricing Plan.

Exhibit 1, Page 59

# Professional Services

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 12/21/15 | Telephone conference with Guardian's ███████ ███████ | GAC | 0.20 |
| 01/01/16 | Review emails from client re ███████ | CED | 0.20 |
| 01/04/16 | Prepare for meet and confer with GIS's attorneys regarding Guardian's written discovery responses. | GAC | 0.90 |
| 01/04/16 | Meet and confer with ███████ | GAC | 0.70 |
| 01/04/16 | Telephone conference with ███████ | GAC | 0.40 |
| 01/04/16 | Exchange correspondence with ███████ ███████ | GAC | 0.40 |
| 01/04/16 | Prepare correspondence to Dylan Liddiard regarding meet and confer concerning Guardian's responses to document demands. | GAC | 0.10 |
| 01/04/16 | Prepare correspondence to ███████ ███████ | GAC | 0.20 |
| 01/04/16 | Exchange correspondence with ███████ | GAC | 0.40 |
| 01/04/16 | Analysis re ███████ | CED | 0.40 |
| 01/04/16 | Analysis re ███████ | CED | 0.40 |
| 01/04/16 | Prepare for meet and confer with plaintiff's counsel re discovery issues | CED | 0.30 |
| 01/04/16 | Analysis re ███████ | CED | 0.30 |
| 01/05/16 | Prepare correspondence to ███████ | GAC | 0.60 |
| 01/05/16 | Prepare memo summarizing ███████ ███████ | GAC | 0.30 |
| 01/05/16 | Prepare correspondence to ███████ | GAC | 0.10 |

| **Date** | **Description** | **Init** | **Hours** |
|---|---|---|---|
| | ██████████████████ | | |
| 01/05/16 | Telephone conference with ████████████ ████████ | GAC | 0.50 |
| 01/05/16 | Meet and confer with Attorneys Dylan Liddiard and Craig Bolton regarding Guardian's responses to document demands. | GAC | 0.70 |
| 01/05/16 | Telephone conference with ████████████████ ████████ | GAC | 0.20 |
| 01/05/16 | Exchange correspondence with Attorney Dylan Liddiard regarding attachments to the cross-complaint. | GAC | 0.30 |
| 01/05/16 | Analysis re ████████████████ | CED | 0.40 |
| 01/05/16 | Analysis re ██████████████████ | CED | 0.50 |
| 01/05/16 | Analysis re ████████████ | CED | 0.40 |
| 01/06/16 | Prepare correspondence to ████████████ | GAC | 0.30 |
| 01/06/16 | Prepare email to client re ██████████ | CED | 0.30 |
| 01/07/16 | Prepare correspondence to ██████████ | GAC | 0.10 |
| 01/08/16 | Prepare correspondence to ████████████ | GAC | 0.10 |
| 01/08/16 | Revise proposed stipulated protective order. | GAC | 0.40 |
| 01/08/16 | Telephone conference with ██████████ | GAC | 0.20 |
| 01/08/16 | Exchange correspondence with ██████████████ | GAC | 0.40 |
| 01/08/16 | Prepare correspondence to Attorney Dylan Liddiard regarding proposed protective order. | GAC | 0.20 |

Guardian Protection Products
ID: GPPI 1104957
Invoice No.: 20329465

Case 1:19-cv-00521-SKO    Document 134-4    Filed 09/12/23    Page 54 of 300

February 05, 2016
Page 4

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 01/08/16 | Analysis re ████████████████████ | CED | 0.50 |
| 01/08/16 | Analysis re ██████████████████████████ | CED | 0.60 |
| 01/11/16 | Prepare correspondence to ████████████████████████ | GAC | 0.10 |
| 01/11/16 | Prepare correspondence to Attorney Dylan Liddiard regarding stipulated protective order and further document production. | GAC | 0.20 |
| 01/11/16 | Analysis re ██████████████ | CED | 0.30 |
| 01/11/16 | Analysis re issues for 30(b)(6) deposition | CED | 0.60 |
| 01/11/16 | Analysis re ███████████████████ | CED | 0.80 |
| 01/11/16 | Prepare email to client ██████████████ | CED | 0.50 |
| 01/11/16 | Detailed review ███████████████████ | CED | 0.50 |
| 01/12/16 | Review and analysis of Guardian documents for ████████████████ | GAC | 4.20 |
| 01/12/16 | Prepare list of ███████████████████ | GAC | 1.60 |
| 01/12/16 | Review and analysis of client email re ████████████████ | CED | 0.30 |
| 01/12/16 | Further review ██████████████████ | CED | 1.00 |
| 01/12/16 | Plan and prepare ████████████████████ | RJS | 0.40 |
| 01/12/16 | Begin evaluation of issue ████████████████████ | EBV | 1.80 |
| 01/12/16 | Begin ██████████████████ | EBV | 0.60 |
| 01/13/16 | Review and analysis of Guardian documents ████████████████ | GAC | 3.80 |

| **Date** | **Description** | **Init** | **Hours** |
| --- | --- | --- | --- |
| 01/13/16 | Prepare correspondence to Dylan Liddiard regarding responses to document demands. | GAC | 0.20 |
| 01/13/16 | Review and analyze client documents ███████████████ ██████████████████████████████████ | RJS | 3.60 |
| 01/13/16 | Begin ██████████████████████ ████████ | EBV | 0.70 |
| 01/14/16 | Prepare correspondence to Dylan Liddiard regarding re-scheduling depositions of Guardian's employees. | GAC | 0.10 |
| 01/14/16 | Analysis re ████████████████████████ | CED | 0.40 |
| 01/14/16 | Review and analyze client documents ███████████████ █████████████████████████ | RJS | 1.10 |
| 01/15/16 | Telephone conference with ██████████████ ████████████████████ | GAC | 0.30 |
| 01/15/16 | Review and analysis of Guardian documents for ████████████ ████████████ | GAC | 6.30 |
| 01/15/16 | Prepare timeline for ████████████ | CED | 0.80 |
| 01/15/16 | Detailed review of ██████████████████████ ████████ | CED | 0.80 |
| 01/15/16 | Review documents in preparation for 30(b0(6) deposition | CED | 1.20 |
| 01/15/16 | Conference call with Johnny Green re ████████ | CED | 0.30 |
| 01/15/16 | Review documents to prepare for call with ████████████ | CED | 0.90 |
| 01/16/16 | Review ███████████████████████████ ██████████ | CED | 3.50 |
| 01/18/16 | Travel to North Carolina for meeting with client and for deposition | CED | 6.50 |
| 01/19/16 | Prepare correspondence to Attorney Dylan Liddiard regarding document demands. | GAC | 0.10 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 01/19/16 | Review and analysis of electronically stored information for ██████████ | GAC | 7.60 |
| 01/19/16 | Travel and meet with client J. Green and E. Otero to prepare for deposition | CED | 9.10 |
| 01/19/16 | Continue ████████ | EBV | 0.60 |
| 01/20/16 | Review and analysis of ████████████ | GAC | 8.20 |
| 01/20/16 | Defend 30(b)(6) deposition of client J. Green | CED | 5.50 |
| 01/20/16 | Return travel from deposition of client | CED | 8.50 |
| 01/20/16 | Review/analyze various documents ████████████ | TK | 1.00 |
| 01/20/16 | Continue ████████ | EBV | 3.80 |
| 01/21/16 | Prepare draft correspondence to ████████ | GAC | 0.30 |
| 01/21/16 | Review and analysis of ████████████ | GAC | 6.80 |
| 01/21/16 | Analysis re ████████ | CED | 0.50 |
| 01/21/16 | Exchange emails with ████████████ | CED | 0.60 |
| 01/21/16 | Analysis re ████████ | CED | 0.60 |
| 01/21/16 | Continue ████████ | EBV | 3.40 |
| 01/22/16 | Prepare memorandum re meeting with ████ | CED | 1.10 |
| 01/22/16 | Analysis re ████████ | CED | 0.40 |
| 01/22/16 | Prepare issues memorandum for ████████ | CED | 0.70 |

| **Date** | **Description** | **Init** | **Hours** |
|---|---|---|---|
| 01/22/16 | Review settlement letter from plaintiff, ███████████ | CED | 0.40 |
| 01/22/16 | Telephone with ███████████████████ ████ | CED | 0.30 |
| 01/22/16 | Review/analyze various documents for ███████ ██████ | TK | 2.00 |
| 01/23/16 | Review/analyze various documents ████████ █████ | TK | 2.00 |
| 01/24/16 | Review/analyze documents for ████████ █████ | TK | 2.00 |
| 01/25/16 | Continue reviewing client documents for █████████ ████ | GAC | 7.70 |
| 01/25/16 | Analysis ██████████████ | CED | 0.60 |
| 01/25/16 | Prepare email to client re ██████ | CED | 0.30 |
| 01/25/16 | Review discovery responses from plaintiff | CED | 0.70 |
| 01/25/16 | Review/analyze documents for ████████ █████ | TK | 1.00 |
| 01/25/16 | Continue ████████████ ████ | EBV | 4.50 |
| 01/26/16 | Prepare lengthy memorandum analyzing ████████ ███████████ ██████ | GAC | 2.20 |
| 01/26/16 | Analysis re ███████████████ | CED | 0.50 |
| 01/26/16 | Exchange emails with client re ██████ | CED | 0.40 |
| 01/26/16 | Review/analyze various documents for █████████ ████ | TK | 4.00 |

| <u>Date</u> | <u>Description</u> | <u>Init</u> | <u>Hours</u> |
|---|---|---|---|
| 01/26/16 | Continue ███████████████████████ | EBV | 6.40 |
| 01/27/16 | Prepare correspondence to Attorney Dylan Liddiard regarding proposed deposition dates. | GAC | 0.20 |
| 01/27/16 | Continue preparing lengthy memorandum analyzing ████████ ██████████████████████████████ | GAC | 1.10 |
| 01/27/16 | Prepare email to client re ███████████████ | CED | 0.40 |
| 01/27/16 | Review additional documents from █████ | CED | 0.30 |
| 01/27/16 | Review J. Green deposition transcript and prepare memo re same | CED | 1.50 |
| 01/27/16 | Continue ███████████████████ | EBV | 2.80 |
| 01/28/16 | Continue preparing lengthy memorandum analyzing ██████████ █████████████████████████████ | GAC | 1.40 |
| 01/28/16 | Prepare ████████████████████ | GAC | 0.60 |
| 01/28/16 | Exchange emails with client re ██████████████ | CED | 0.40 |
| 01/28/16 | Continued review and preparation of ████████████████ | CED | 1.40 |
| 01/28/16 | Review ████████████████ | CED | 0.70 |
| 01/28/16 | Analysis re █████████████ | CED | 0.60 |
| 01/28/16 | Continue ████████████████████ | EBV | 1.60 |
| 01/29/16 | Prepare correspondence to Attorney Dylan Liddiard regarding third set of documents produced in response to plaintiff's document demands. | GAC | 0.20 |
| 01/29/16 | Continue reviewing client documents for ████████████████ | GAC | 6.70 |

| Date | Description | | Init | Hours |
|------|-------------|---|------|-------|
| | ██████ | | | |
| 01/29/16 | Analysis re ████████████ | | CED | 0.50 |
| 01/29/16 | Review ███████████████ | | CED | 0.60 |
| 01/29/16 | Review and analyze client documents in Summation database ████ ███████████████████ | | RJS | 3.10 |
| 01/29/16 | Continue ████████████ | | EBV | 3.30 |
| 01/31/16 | Continue review/analysis of various documents for ████ █████████ | | TK | 4.00 |

## Services Recap

| Init | Name | Title | Rate | Hours | Amount |
|------|------|-------|------|-------|--------|
| CED | Calvin Davis | Senior Partner | 420.00 | 59.30 | 24,906.00 |
| EBV | Elizabeth Vanalek | Associate | 325.00 | 29.50 | 9,587.50 |
| GAC | Gary Collis | Senior Counsel | 375.00 | 67.60 | 25,350.00 |
| RJS | Randall Stubblefield | Paralegal | 150.00 | 8.20 | 1,230.00 |
| TK | Tamar Karaguezian | Senior Counsel | 375.00 | 16.00 | 6,000.00 |

TOTAL FOR SERVICES          $67,073.50



www.gordonrees.com
1111 Broadway, Suite 1700
Oakland, California  94607
(510) 463-8600
Tax ID: 94-1617026



March 14, 2016
ID: GPPI  1104957
Invoice No. 20337525
Davis, Calvin E

RE: G.P.P., Inc. v. Guardian Protection Products, Inc.

## BILLING SUMMARY THROUGH February 29, 2016

Fees For Professional Services:                        $118,952.50

# Professional Services

| Date | Description | | Init | Hours |
|------|-------------|---|------|-------|
| 02/01/16 | Continue review of electronic information for | ███████ | GAC | 6.80 |
| 02/01/16 | Travel to Florida for meetings with clients, prepare for same | | CED | 8.50 |
| 02/01/16 | Plan and prepare with attorneys regarding | ███████ | RJS | 0.50 |
| 02/02/16 | Continue review of electronic information for | ███████ | GAC | 8.20 |
| 02/02/16 | Meeting with clients | ███████ | CED | 2.90 |
| 02/02/16 | Meeting with clients | ███████ | CED | 1.00 |
| 02/02/16 | Continue review/analysis of various documents in re | ███████ | TK | 2.70 |
| 02/03/16 | Continue review of electronic information for | ███████ | GAC | 7.10 |
| 02/03/16 | Analysis re | ███████ | CED | 0.40 |
| 02/04/16 | Continue review of electronic information for | ███████ | GAC | 6.80 |
| 02/04/16 | Prepare email to client re | ███████ | CED | 0.40 |
| 02/04/16 | Analysis re document review for | ███████ | CED | 0.50 |
| 02/04/16 | Continue review/analysis of various documents in re | ███████ | TK | 4.30 |
| 02/05/16 | Continue review of electronic information for | ███████ | GAC | 8.40 |
| 02/05/16 | Analysis re | ███████ | CED | 0.50 |
| 02/05/16 | Exchange emails with clients re | ███████ | CED | 0.20 |

| **Date** | **Description** | **Init** | **Hours** |
|---|---|---|---|
| 02/05/16 | Review and mark non-responsive documents in Summation database ██ ████████████████████ | RJS | 1.90 |
| 02/08/16 | Prepare correspondence to ██████████████████████ | GAC | 0.30 |
| 02/08/16 | Prepare email to client ████████████████████ ███████ | CED | 0.50 |
| 02/08/16 | Review client email and documents re ████████████ | CED | 0.40 |
| 02/08/16 | Review and analysis of pleadings and recent discovery responses █ ███████████████ | MMD2 | 3.20 |
| 02/08/16 | Analyis regarding █████████████████████ ████ | MMD2 | 1.40 |
| 02/08/16 | Continue review/analysis of various documents in re ████████ ████████████ | TK | 1.30 |
| 02/08/16 | Communications with IT personnel regarding ██████████ ████████████ | RJS | 0.40 |
| 02/08/16 | Review and mark non-responsive documents in Summation database to ████████████████ | RJS | 0.40 |
| 02/08/16 | Export emails in database for further analysis by attorney to ████████ ███████████████ | RJS | 2.20 |
| 02/09/16 | Prepare FRCP 30(b)(6) deposition notice re Plaintiff GPP, Inc. | GAC | 0.60 |
| 02/09/16 | Prepare correspondence to Dylan Liddiard regarding deposition dates for Johnny Green and Ronnie Holman | GAC | 0.20 |
| 02/09/16 | Review client email re ████████████ | CED | 0.30 |
| 02/09/16 | Exchange emails with ██████████████████ | CED | 0.30 |
| 02/09/16 | Review documents in next production set for production | CED | 2.10 |
| 02/09/16 | Review and revise 30(b)(6) notice to plaintiff | CED | 0.40 |
| 02/09/16 | Analysis re ████████████ | CED | 0.50 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 02/09/16 | Analysis regarding discuss ███████████ ████████████████████████ | MMD2 | 2.50 |
| 02/09/16 | Review/analyze various documents re ████████████ ████ | TK | 3.40 |
| 02/10/16 | Continue review of electronic information for ██████████ | GAC | 2.30 |
| 02/10/16 | Preparation of email RE: GIS v. Guardian document production | MMD2 | 0.70 |
| 02/10/16 | Analysis regarding ██████████████████ ████████████████ in response to meet and confer from GIS counsel | MMD2 | 2.00 |
| 02/10/16 | Preparation of draft response to GIS' meet and confer regarding Guardian document production and depositions of Guardian witnesses | MMD2 | 0.70 |
| 02/10/16 | Continue review/analysis of various documents in re ███████████ | TK | 4.20 |
| 02/10/16 | Review and analyze our first supplemental document production produced (GUARD 000936 - 001662) to reconcile issues addressed in opposing counsel email dated February 10, 2016 regarding document sequence | RJS | 4.00 |
| 02/11/16 | Prepare correspondence to ██████████████ | GAC | 0.50 |
| 02/11/16 | Continue review of electronic information for ██████████ | GAC | 7.40 |
| 02/11/16 | Prepare chronology of ████████████████████ | GAC | 0.50 |
| 02/11/16 | Analysis re ███████████████████ | CED | 1.50 |
| 02/11/16 | Analysis regarding ███████████████████ | MMD2 | 1.20 |
| 02/11/16 | Preparation of response to GIS' meet and confer on document production and Guardian depositions in preparation of conference call | MMD2 | 0.50 |

| **Date** | **Description** | **Init** | **Hours** |
|---|---|---|---|
| 02/11/16 | Review and analysis of GIS initial document production ███ ████ | MMD2 | 3.50 |
| 02/11/16 | Continue review/analysis of various documents in re ███████ | TK | 2.20 |
| 02/11/16 | Reviewed and coded documents for production | FR | 5.00 |
| 02/11/16 | Review and analyze our first supplemental document production produced (GUARD 000936 - 001662) to address issues regarding document sequence | RJS | 3.70 |
| 02/11/16 | Review documents for document production | IT1 | 4.50 |
| 02/12/16 | Analysis re meet and confer issues on discovery disputes | CED | 0.70 |
| 02/12/16 | Prepare email to client re ██████████ | CED | 0.40 |
| 02/12/16 | Preparation for telephone conference with counsel for GIS regarding document production issues and preparation of electronic discovery file in response to GIS' meet and confer letter on document production including overview of summation file and prior productions | MMD2 | 1.50 |
| 02/12/16 | Telephone conference with GIS' attorneys regarding document production and electronic discovery issues regarding meet and confer on Guardian's document production in preparation of revised production and discussion of status conference report and objection to the deposition of Ken Nota | MMD2 | 0.50 |
| 02/12/16 | Analysis regarding ████████████ | MMD2 | 0.30 |
| 02/12/16 | Begin review and analysis of Guardian's document production on summation ████████████ | MMD2 | 3.30 |
| 02/12/16 | Reviewed and coded documents for production | FR | 7.50 |
| 02/12/16 | Reviewed electronically stored information for ████████ | IT1 | 6.00 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| | ███████████████████████████████ | | |
| 02/15/16 | Performed detailed review and analysis of documents and records, including contracts, financial documents, and communications | FR | 7.40 |
| 02/15/16 | Review electronically stored information for ███████ | IT1 | 7.00 |
| 02/16/16 | Analysis re ████████████████ | CED | 0.40 |
| 02/16/16 | Prepare email to clients re ████████ | CED | 0.20 |
| 02/16/16 | Edit, revise and supplement Joint Report to Court in preparation of Mid-Discovery Status Conference | MMD2 | 0.20 |
| 02/16/16 | Review and analysis of ████████ | MMD2 | 1.60 |
| 02/16/16 | Analysis regarding privilege log ████████ | MMD2 | 0.40 |
| 02/16/16 | Reviewed electronically stored information for ████████ | FR | 7.40 |
| 02/16/16 | Review and compare documents ████████ | RJS | 5.00 |
| 02/16/16 | Review electronically stored information for ████████ | IT1 | 7.00 |
| 02/17/16 | Review and analysis of Guardian's electronic data to determine ████████ | GAC | 2.30 |
| 02/17/16 | Reviewed documents for ████████ | FR | 7.30 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| | ███████████████████████ | | |
| 02/17/16 | Review and prepare emails from ████████████ | RJS | 0.50 |
| 02/17/16 | Review documents ████████████████████████ | RJS | 2.10 |
| 02/17/16 | Review electronically stored information for ████████ | IT1 | 7.00 |
| 02/18/16 | Code Guardian's electronic data for ████████████ | GAC | 6.70 |
| 02/18/16 | Exchange emails with client re ████████████ | CED | 0.40 |
| 02/18/16 | Review documents in preparation for ████████████ | CED | 2.50 |
| 02/18/16 | Review and respond to communications ████████████ | MMD2 | 0.50 |
| 02/18/16 | Preparation of email to GIS counsel regarding meet and confer on document production and deposition issues | MMD2 | 0.20 |
| 02/18/16 | Reviewed electronically stored document for ████████ | FR | 3.30 |
| 02/18/16 | Review documents produced ████████████ | RJS | 2.20 |
| 02/18/16 | Review of electronically stored information for ████████ | IT1 | 7.40 |
| 02/19/16 | Review and analysis of Guardian's electronic data to ████████ | GAC | 5.90 |
| 02/19/16 | Continued review of documents ████████████ | CED | 1.10 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 02/19/16 | Exchange emails with ▌ | CED | 0.20 |
| 02/19/16 | Exchange emails with ▌ | CED | 0.40 |
| 02/19/16 | Exchange emails with ▌ | CED | 0.30 |
| 02/19/16 | Review and analyze emails from ▌ | RJS | 1.10 |
| 02/19/16 | Review and analyze our first supplemental document production (GUARD 000936 - 001662) to ▌ | RJS | 0.90 |
| 02/19/16 | Review electronically stored information for ▌ | IT1 | 8.00 |
| 02/21/16 | Prepare for ▌ | CED | 1.10 |
| 02/21/16 | Travel to North Carolina for meetings with C. Taylor and J. Green | CED | 7.10 |
| 02/22/16 | Conference with client ▌ | CED | 1.50 |
| 02/22/16 | Travel to and meeting with Chris Taylor to prepare for deposition | CED | 4.30 |
| 02/22/16 | Return travel from North Carolina | CED | 7.90 |
| 02/22/16 | Reviewed electronically stored information for ▌ | FR | 7.10 |
| 02/22/16 | Review electronically stored information for ▌ | IT1 | 8.00 |
| 02/23/16 | Continue preparing motion for partial summary judgment (portion regarding claim under California Franchise Investment Law being barred by its geographic limitation) | GAC | 5.40 |
| 02/23/16 | Analysis re ▌ | CED | 1.60 |

| <u>Date</u> | <u>Description</u> | <u>Init</u> | <u>Hours</u> |
|---|---|---|---|
| 02/23/16 | Analysis regarding ████████████████ | MMD2 | 1.60 |
| 02/23/16 | Review and analysis of ████████████ | MMD2 | 0.10 |
| 02/24/16 | 6:30am - 8:30am; 9:30am - 12:30pm; 1pm - 4pm Reviewed documents for ████████████ | FR | 8.00 |
| 02/24/16 | Review electronically stored information ████████████ | IT1 | 8.00 |
| 02/25/16 | Continue preparing motion for partial summary judgment (portion regarding claim under California Franchise Investment Law being barred because of the applicable statute of limitations) | GAC | 4.70 |
| 02/25/16 | Analysis re ████████████ | CED | 0.30 |
| 02/25/16 | Reviewed electronic documents for ████████████ | FR | 6.90 |
| 02/25/16 | Review electronically stored information for ████████████ | IT1 | 6.50 |
| 02/26/16 | Continue preparing motion for partial summary judgment (portion regarding claim under California Business & Professions Code section 17200 being barred by its geographic limitation) | GAC | 4.20 |
| 02/26/16 | Begin preparing motion for partial summary judgment (portion regarding claim under California Business & Professions Code section 17200 being barred because the underlying claim for violation of the Federal Franchise Rule lacks a private right of action) | GAC | 3.90 |
| 02/26/16 | Analysis re ████████████ | CED | 0.30 |
| 02/26/16 | 7am - 8:30am; 9:30pm - 12:30pm; 1pm - 4:30pm Review electronically stored information for ████████████ | FR | 6.60 |
| 02/26/16 | Review electronically stored information for ████████████ | IT1 | 8.00 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| | ███████████████████████████ | | |
| 02/29/16 | Continue preparing motion for partial summary judgment (portion regarding exemptions to "offer to sell" for out of state franchises) | GAC | 3.10 |
| 02/29/16 | Continue preparing motion for partial summary judgment (portion regarding inability to "opt in" to the California Franchise Investment Law by a California choice of law provision) | GAC | 2.40 |
| 02/29/16 | Reviewed electronically stored documents for ██████████ ███████████ | FR | 6.50 |

## Services Recap

| Init | Name | Title | Rate | Hours | Amount |
|------|------|-------|------|-------|--------|
| CED | Calvin Davis | Senior Partner | 420.00 | 51.10 | 21,462.00 |
| FR | Filip Reich | Associate | 295.00 | 73.00 | 21,535.00 |
| GAC | Gary Collis | Senior Counsel | 375.00 | 87.70 | 32,887.50 |
| IT1 | Isabelle Talleyrand | Associate | 295.00 | 77.40 | 22,833.00 |
| MMD2 | Margaret Drugan | Senior Counsel | 375.00 | 25.90 | 9,712.50 |
| RJS | Randall Stubblefield | Paralegal | 150.00 | 24.90 | 3,735.00 |
| TK | Tamar Karaguezian | Senior Counsel | 375.00 | 18.10 | 6,787.50 |

TOTAL FOR SERVICES                $118,952.50



GORDON & REES

www.gordonrees.com
1111 Broadway, Suite 1700
Oakland, California 94607
(510) 463-8600
Tax ID: 94-1617026



April 6, 2016
ID: GPPI 1104957
Invoice No. 20341917
Davis, Calvin E

RE: G.P.P., Inc. v. Guardian Protection Products, Inc.

## BILLING SUMMARY THROUGH March 31, 2016

Fees For Professional Services:                              $149,532.50

Computer research charges calculated per the LexisNexis Transactional Pricing Plan.

Exhibit 1, Page 78

# Professional Services

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 03/01/16 | Analysis re ▮▮▮▮▮ | CED | 0.40 |
| 03/01/16 | Reviewed client documents for production | FR | 6.90 |
| 03/01/16 | Review electronically stored information for ▮▮▮▮▮ | IT1 | 7.50 |
| 03/02/16 | Review and analysis of previously produced documents for ▮▮▮▮▮ | GAC | 3.70 |
| 03/02/16 | Analysis regarding review of ▮▮▮▮▮ | MMD2 | 0.20 |
| 03/02/16 | Reviewed electronically stored information for ▮▮▮▮▮ | FR | 7.20 |
| 03/02/16 | Review electronically stored information for ▮▮▮▮▮ | IT1 | 7.50 |
| 03/03/16 | Review and analysis of documents produced by Guardian to ▮▮▮▮▮ | GAC | 4.10 |
| 03/03/16 | Analysis regarding ▮▮▮▮▮ | MMD2 | 2.90 |
| 03/03/16 | Review ▮▮▮▮▮ | FR | 7.20 |
| 03/03/16 | Review electronically stored information for ▮▮▮▮▮ | IT1 | 7.10 |

Case 2:13-cv-00621-SKO   Document 334-5   Filed 09/12/23   Page 73 of 300
Case 1:13-cv-00621-SKO   Document 338-5   Filed 02/13/23   Page 3 of 19

| **Date** | **Description** | **Init** | **Hours** |
|---|---|---|---|
| 03/04/16 | Reviewed documents for | FR | 7.10 |
| 03/04/16 | Reviewed electronically stored information regarding | IT1 | 6.90 |
| 03/06/16 | Review and analysis of Guardian contracts with GIS and the initial documents produced by GIS for | MMD2 | 1.70 |
| 03/06/16 | Conduct research on | MMD2 | 1.60 |
| 03/06/16 | Preparation | MMD2 | 2.80 |
| 03/07/16 | Continue reviewing documents for | GAC | 5.30 |
| 03/07/16 | Analysis re | CED | 1.50 |
| 03/07/16 | Analysis regarding | MMD2 | 1.50 |
| 03/07/16 | Begin review and analysis of Plaintiff's second document production in preparation of | MMD2 | 2.90 |
| 03/07/16 | Begin Review and analysis of Deposition of Johnnie Green as the Person Most Knowledgeable for | MMD2 | 0.90 |
| 03/07/16 | Analysis regarding | MMD2 | 1.50 |
| 03/07/16 | eviewed documents for | FR | 7.20 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 03/07/16 | Review electronically stored information for ███████ | IT1 | 4.30 |
| 03/08/16 | Review and analysis of ███████ | GAC | 0.80 |
| 03/08/16 | Review and analysis of ███████ | GAC | 4.20 |
| 03/08/16 | Review and analysis of ███████ | GAC | 2.10 |
| 03/08/16 | 6:30am - 8:30am; 9:30pm - 12:30pm; 1pm - 4pm Reviewed documents | FR | 7.00 |
| 03/08/16 | Reviewed electronically stored information ███████ | IT1 | 6.00 |
| 03/09/16 | Memorandum regarding ███████ | GAC | 2.70 |
| 03/09/16 | Continue reviewing documents for ███████ | GAC | 5.30 |
| 03/09/16 | Analysis re review of ███████ | CED | 0.50 |
| 03/09/16 | Initial review of draft privilege log and privilege documents for ███████ | MMD2 | 1.90 |
| 03/09/16 | Analysis regarding ███████ | MMD2 | 0.20 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 03/09/16 | Reviewed electronically stored information for ███████████ | FR | 7.50 |
| 03/09/16 | Reviewed electronically stored information for ███████████ | IT1 | 6.50 |
| 03/10/16 | Continue preparing memorandum regarding ███████████ | GAC | 0.20 |
| 03/10/16 | Review and analysis of ███████████ | GAC | 6.10 |
| 03/10/16 | Analysis re ███████████ | CED | 0.50 |
| 03/10/16 | Review electronically stored information for ███████████ | FR | 6.40 |
| 03/10/16 | Reviewed electronically stored information for ███████████ | IT1 | 4.00 |
| 03/11/16 | Prepare motion for partial summary judgment (portion regarding fifth cause of action for declaratory relief with regard to the Illinois Franchise Disclosure Act). | GAC | 5.60 |
| 03/11/16 | Finalize memorandum regarding ███████████ | GAC | 0.20 |
| 03/11/16 | Review and analysis of ███████████ | GAC | 1.80 |
| 03/11/16 | Analysis re ███████████ | CED | 0.50 |
| 03/11/16 | Analysis re ███████████ | CED | 0.40 |
| 03/11/16 | Analysis regarding ███████████ | MMD2 | 0.00 |
| 03/11/16 | Preparation of privilege log for Guardian's document production in | MMD2 | 4.20 |

Case 1:19-cv-00321-SKO Document 534-5 Filed 09/12/23 Page 76 of 300
Document 358-5 Filed 02/13/23 Page 76 of 816

| **Date** | **Description** | **Init** | **Hours** |
|---|---|---|---|
| | response to agreement with GIS' attorney for exchange of privilege logs | | |
| 03/11/16 | Review and analysis of set of documents ███████ ███████ | MMD2 | 1.30 |
| 03/11/16 | Reviewed electronically stored information for ███████ | FR | 6.20 |
| 03/11/16 | Reviewed electronically stored information for ███████ ███████ | IT1 | 6.30 |
| 03/14/16 | Review and analysis of electronic documents for ███████ | GAC | 7.30 |
| 03/14/16 | Revise letter to clients re ███████ | CED | 0.60 |
| 03/14/16 | Continue review and analysis of Person Most Knowledgeable deposition of Guardian by witness Johnny Green ███████ | MMD2 | 0.60 |
| 03/14/16 | Reviewed documents ███████ | FR | 6.20 |
| 03/14/16 | Reviewed electronically stored information for ███████ ███████ | IT1 | 5.90 |
| 03/15/16 | Begin preparing lengthy privilege log ███████ | GAC | 5.10 |
| 03/15/16 | Analysis re privilege log | CED | 0.30 |
| 03/15/16 | Revise email to ███████ | CED | 0.30 |
| 03/15/16 | Analysis regarding GIS' request for more detail on privilege log ███████ | MMD2 | 0.50 |

Guardian Protection Products, Inc.
ID: GPPI 1104957
Invoice No.: 20341917

April 19, 2016
Page 7

| **Date** | **Description** | **Init** | **Hours** |
|---|---|---|---|
| 03/15/16 | Edit, revise and supplement privilege log report ███ | MMD2 | 0.40 |
| 03/15/16 | Reviewed documents for ███ | FR | 6.40 |
| 03/15/16 | Analysis regarding ███ | RJS | 0.30 |
| 03/15/16 | Reviewed electronically stored information for ███ | IT1 | 5.00 |
| 03/16/16 | Continue preparing lengthy privilege log ███ | GAC | 7.40 |
| 03/16/16 | Revise letter to clients re ███ | CED | 0.50 |
| 03/16/16 | Analysis re ███ | CED | 0.30 |
| 03/16/16 | Continue preparation ███ | MMD2 | 0.90 |
| 03/16/16 | Analysis regarding ███ | MMD2 | 1.10 |
| 03/16/16 | Edit, revise and supplement evaluation report to client regarding ███ | MMD2 | 0.80 |
| 03/16/16 | Review electronically stored information for ███ | FR | 7.50 |
| 03/16/16 | Reviewed electronically stored information for ███ | IT1 | 7.10 |
| 03/17/16 | Analysis re agreement to take status conference off calendar | CED | 0.20 |

| **Date** | **Description** | **Init** | **Hours** |
|---|---|---|---|
| 03/17/16 | Finalize letter to clients re ███████████████ | CED | 0.50 |
| 03/17/16 | Review and respond to communications with court clerk regarding option to vacate date of the mid-discovery status conference including review of GIS' response to same | MMD2 | 0.10 |
| 03/17/16 | Edit, revise and supplement privilege log w████████████████ | MMD2 | 4.60 |
| 03/17/16 | Reviewed documents for ██████████████ | FR | 7.10 |
| 03/17/16 | Review electronically stored data for ████████████ | IT1 | 3.00 |
| 03/18/16 | Review and analysis of GIS' Requests for Production of Documents Set No. 2 in preparation of responses and ████████████ | MMD2 | 0.20 |
| 03/18/16 | Prepare communication to GIS' attorney regarding revised privilege log and documents that Guardian will produce either in total or redacted form | MMD2 | 0.20 |
| 03/18/16 | Review and analysis of additional documents for privilege log review in preparation of production of documents and preparation of revised privilege log | MMD2 | 4.60 |
| 03/18/16 | Reviewed electronically stored documents, ████████████ | FR | 6.30 |
| 03/18/16 | Reviewed electronically stored information for ████████████ | IT1 | 7.00 |
| 03/20/16 | Preparation ████████████ | MMD2 | 0.70 |
| 03/21/16 | Prepare responses to the second demand for production of documents. | GAC | 5.80 |
| 03/21/16 | Exchange correspondence with ████████████ | GAC | 0.50 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 03/21/16 | Analysis re new document production request | CED | 1.00 |
| 03/21/16 | Prepare for meeting with R. Holman and J. Green | CED | 0.90 |
| 03/21/16 | Evaluate documents ███████████████████ | CED | 0.50 |
| 03/21/16 | Analysis regarding responding to Plaintiff's Requests for Production of Documents Set Number 2 ████████████ | MMD2 | 0.40 |
| 03/21/16 | 6:30am - 8:30am; 9:30pm - 12:30pm; 1pm - 4pm Reviewed electronically stored information for ████████████ | FR | 8.00 |
| 03/21/16 | Review electronically stored information for ████████████ | IT1 | 6.20 |
| 03/22/16 | Review and analysis of documents transmitted by ████████ | GAC | 4.80 |
| 03/22/16 | Review documents in current Summation database for ████████ | GAC | 2.20 |
| 03/22/16 | Telephone conference with ████████████ | GAC | 0.40 |
| 03/22/16 | Prepare for meeting with R. Holman and J. Green to prepare for depositions | CED | 1.10 |
| 03/22/16 | Analysis re document production issues | CED | 1.00 |
| 03/22/16 | Telephone conference with ████████████ | MMD2 | 0.60 |
| 03/22/16 | Analysis regarding preparation of responses to Requests for Production of | MMD2 | 0.30 |

Case 1:15-cv-00521-SKO   Document 338-5   Filed 02/13/18   Page 15 of 61

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| | Documents Set No. 2 and the depositions of Ronnie Holman and Johnny Green | | |
| 03/22/16 | Analysis regarding responses to Requests for Production of Documents Set Number 2 ■■■■■■■■■■ | MMD2 | 0.50 |
| 03/22/16 | Review of additional documents to be produced to GIS in response to privilege log ■■■■■■■■■■ | MMD2 | 1.50 |
| 03/22/16 | Review electronically stored information for ■■■■■■■■■■ | FR | 6.30 |
| 03/22/16 | Review and prepare for supplemental response to document demands from opposing counsel and ■■■■■■■■■■ | RJS | 3.60 |
| 03/22/16 | Review electronically stored data for ■■■■■■■■■■ | IT1 | 4.00 |
| 03/23/16 | Review responses to discovery in preparation for deposition meeting with clients | CED | 0.70 |
| 03/23/16 | Prepare for pre-deposition meeting with J. Green and R. Holman | CED | 2.30 |
| 03/23/16 | Edit, revise and supplement documents for ■■■■■■■■■■ | MMD2 | 0.90 |
| 03/23/16 | Prepare communication to GIS attorneys regarding privilege log production | MMD2 | 0.10 |
| 03/23/16 | Reviewed documents ■■■■■■■■■■ | FR | 5.90 |
| 03/23/16 | Review and analyze documents  (GUARD 008413 – 008723) and prepare for supplemental production to opposing counsel ■■■■■■■■■■ | RJS | 1.80 |
| 03/23/16 | Reviewed electronically stored information for ■■■■■■■■■■ | IT1 | 7.10 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 03/24/16 | Continue preparing responses to requests for production of documents, set one, after analysis of documents provided in response. | GAC | 3.30 |
| 03/24/16 | Continue reviewing documents in Summation for ███████████ | GAC | 3.20 |
| 03/24/16 | Prepare correspondence to ███████████ | GAC | 0.30 |
| 03/24/16 | Exchange emails with clients re ███████████ | CED | 0.30 |
| 03/24/16 | Prepare outline for ███████████ | CED | 1.50 |
| 03/24/16 | Analysis re ███████████ | CED | 0.40 |
| 03/24/16 | Review and respond to communications with Craig Bolton regarding Guardian's response to Requests for Production of Documents Set 2 and additional document production | MMD2 | 0.20 |
| 03/24/16 | Preparation of document production in response to GIS' Requests for Production of Documents Set No. 2 including review of documents ███████████ | MMD2 | 2.10 |
| 03/24/16 | Reviewed materials for ███████████ | FR | 7.50 |
| 03/24/16 | Reviewed electronically stored documents for ███████████ | IT1 | 5.50 |
| 03/25/16 | Prepare documents for ███████████ | GAC | 5.20 |
| 03/25/16 | Begin preparing documents for ███████████ | GAC | 2.70 |
| 03/25/16 | Review documents in preparation for ███████████ | CED | 2.00 |
| 03/25/16 | Detailed review of ███████████ | CED | 1.10 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 03/25/16 | Analysis re ███████████████████████ | CED | 0.50 |
| 03/25/16 | Exchange emails with client re ████████████ | CED | 0.30 |
| 03/25/16 | Review of ███████████████████████████████ | CED | 1.60 |
| 03/25/16 | Prepare communication to GIS' attorney regarding document production in response to Requests for Production of Documents Set No. 2 including review of documents in the production for confidentiality | MMD2 | 0.40 |
| 03/25/16 | Analysis regarding ██████████████████████████████████████████████████ | MMD2 | 1.40 |
| 03/25/16 | Review and respond to communications with GIS' attorney regarding continuation of depositions and document production issue | MMD2 | 0.20 |
| 03/25/16 | Review electronically stored information for ████████████████████ | FR | 5.50 |
| 03/25/16 | Review and analyze documents  (labeled GUARD 00008741 - 00008877) and prepare for response to plaintiff's discovery request and for use in continuing litigation | RJS | 1.50 |
| 03/25/16 | Review and analyze all documents ██████████████████ | RJS | 3.00 |
| 03/25/16 | Reviewed electronically stored information for ████████████████████████████████████████ | IT1 | 7.80 |
| 03/28/16 | Review and analysis re subpoena served on RPN, ████████████ | CED | 0.70 |
| 03/28/16 | Travel to North Carolina for pre-deposition ████████████████████ | CED | 6.50 |
| 03/29/16 | Review and analysis of documents to be produced in final production of items in response to the first demand for production of documents ██ | ███ | ███ |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| | ██████████████████████████ | | |
| 03/29/16 | Return travel from client meeting | CED | 9.50 |
| 03/29/16 | Prepare for and meet with R. Holman and J. Green re ████████ | CED | 7.40 |
| 03/29/16 | Review and respond to communications with GIS' attorneys regarding status of document production and deposition dates for Guardian witnesses | MMD2 | 0.20 |
| 03/30/16 | Analysis re ███████████ | CED | 0.50 |
| 03/30/16 | Draft letter re ████████ | CED | 0.40 |
| 03/30/16 | Draft letter re ██████ | CED | 0.40 |
| 03/30/16 | Prepare memorandum re █████████ | CED | 0.80 |
| 03/30/16 | Review and analysis of ████████████████ | MMD2 | 1.20 |
| 03/30/16 | Prepare communication to GIS' attorneys regarding Guardian's final document production | MMD2 | 0.10 |
| 03/30/16 | Review and analyze documents (GUARD 0088768- 009069) and prepare for supplemental production to opposing counsel | RJS | 1.00 |
| 03/31/16 | Prepare ██████████████ | GAC | 2.20 |
| 03/31/16 | Review and analysis of documents designated for production in response to last production in response to the first document demand █ ████████████ | GAC | 1.40 |
| 03/31/16 | Analysis re ████████████ | CED | 0.60 |
| 03/31/16 | Analysis re ████████ | CED | 0.50 |
| 03/31/16 | Exchange emails with client re ██████ | CED | 0.30 |
| 03/31/16 | Prepare drafts of letters ███████████ | CED | 0.80 |

Case 1:15-cv-00081-SKO Document 338-5 Filed 09/13/23 Page 84 of 300

| **Date** | **Description** | **Init** | **Hours** |
|---|---|---|---|
| 03/31/16 | Exchange emails with client re ████████ | CED | 0.30 |
| 03/31/16 | Analysis regarding ████████ ████████ | MMD2 | 1.20 |
| 03/31/16 | Prepare communication to GIS' attorneys regarding Guardian's final document production | MMD2 | 0.10 |
| 03/31/16 | Review and analysis of ████████ | MMD2 | 0.20 |
| 03/31/16 | Edit, revise and supplement draft letters for client ████████ | MMD2 | 0.50 |
| 03/31/16 | Prepare documents (GUARD 00008878-009069) for supplemental response to document demands from opposing counsel and for use in continuing litigation | RJS | 1.00 |

## Services Recap

| **Init** | **Name** | **Title** | **Rate** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| CED | Calvin Davis | Senior Partner | 420.00 | 50.40 | 21,168.00 |
| FR | Filip Reich | Associate | 295.00 | 129.40 | 38,173.00 |
| GAC | Gary Collis | Senior Counsel | 375.00 | 95.00 | 35,625.00 |
| IT1 | Isabelle Talleyrand | Associate | 295.00 | 114.70 | 33,836.50 |
| MMD2 | Margaret Drugan | Senior Counsel | 375.00 | 50.40 | 18,900.00 |
| RJS | Randall Stubblefield | Paralegal | 150.00 | 12.20 | 1,830.00 |

TOTAL FOR SERVICES                    $149,532.50

# GORDON & REES LLP

www.gordonrees.com
1111 Broadway, Suite 1700
Oakland, California  94607
(510) 463-8600
Tax ID: 94-1617026



May 6, 2016
ID: GPPI  1104957
Invoice No. 20348728
Davis, Calvin E

RE: G.P.P., Inc. v. Guardian Protection Products, Inc.

Fees For Professional Services:                                    $43,848.00

Case 1:15-cv-00381-SKO   Document 534-5   Filed 09/13/23   Page 86 of 300

# Professional Services

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 04/01/16 | Exchange emails with C. Taylor re ████████ | CED | 0.30 |
| 04/01/16 | Analysis re ████████████████████████ | CED | 0.60 |
| 04/01/16 | Exchange emails with clients re ███████ | CED | 0.40 |
| 04/01/16 | Review and respond to communications with Calvin Davis and Gary Collis ████████████████████ | MMD2 | 0.30 |
| 04/04/16 | Review correspondence re ██████████ | CED | 0.50 |
| 04/04/16 | Review and retrieve emails and documents referencing ████████ | RJS | 3.00 |
| 04/05/16 | Review and respond to communications with Craig Bolton regarding deposition dates for Guardian witnesses and for GIS witnesses | MMD2 | 0.20 |
| 04/05/16 | Review emails and documents referencing ████████ | RJS | 3.80 |
| 04/06/16 | Analysis re ██████████████████████ | CED | 0.50 |
| 04/06/16 | Review and respond to communications with GIS' attorneys regarding depositions of Guardian witnesses and ████████████ | MMD2 | 0.20 |
| 04/06/16 | Preparation of ████████████████████ | MMD2 | 0.40 |
| 04/07/16 | Revise and finalize █████████████ | GAC | 0.30 |
| 04/07/16 | Review and revise ████████████ | CED | 0.50 |
| 04/07/16 | Analysis re ████████████ | CED | 0.40 |
| 04/07/16 | Prepare email to client re █████████ | CED | 0.30 |
| 04/07/16 | Review and respond to communications with Calvin Davis and Gary Collis regarding | MMD2 | 0.20 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 04/07/16 | ███████████████████████████ | MMD2 | 1.20 |
| 04/08/16 | Exchange emails with client re ████████████ | CED | 0.10 |
| 04/08/16 | Analysis re document production from plaintiff | CED | 0.40 |
| 04/08/16 | Telephone with client J. Green re ████████████ ██████ | CED | 0.30 |
| 04/08/16 | Review forms for ██████████████████████y ████ | CED | 0.30 |
| 04/11/16 | Review recent case correspondence and emails to ██████████ ████████████████ | RJS | 0.30 |
| 04/12/16 | Review and analysis of documents produced by Guardian for ████ ████████████████████████████████ | GAC | 7.40 |
| 04/12/16 | Telephone with client J. Green re █████████████████ ███████████ | CED | 0.30 |
| 04/12/16 | Review and respond to communications with Calvin Davis and Gary Collis regarding ██████████████████ | MMD2 | 0.20 |
| 04/12/16 | Review and respond to communications with GIS attorney Dylan Liddiard regarding deposition of Johnny Green | MMD2 | 0.20 |
| 04/13/16 | Exchange emails with clients re ████████████████ | CED | 0.30 |
| 04/14/16 | Review and analysis of documents produced by Guardian and GIS for ████████████████████████ | GAC | 7.40 |
| 04/15/16 | Review documents selected for ████████████████ ████ | CED | 2.10 |
| 04/15/16 | Review and analysis of emails from Darrin Lease regarding ██████ █████████████████████ | MMD2 | 0.20 |
| 04/15/16 | Review ████████████████████████████████ ████████ | RJS | 1.60 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 04/18/16 | Review series of ███████████████ | CED | 1.10 |
| 04/18/16 | Review ████████████████████ | CED | 0.60 |
| 04/18/16 | Review █████████████████████ | CED | 0.70 |
| 04/18/16 | Review ███████████████████ | CED | 0.90 |
| 04/18/16 | Review and analysis of ██████████████████████████████████ | MMD2 | 0.70 |
| 04/18/16 | Review and analysis of ██████████████████████████████████ | MMD2 | 0.50 |
| 04/19/16 | Travel to North Carolina for meetings with clients and deposition of Johnny Green ███████████████████████ | CED | 6.50 |
| 04/19/16 | Continued review and annotation of ████████████████ ████████████ | CED | 2.20 |
| 04/19/16 | Review and analysis of ██████████████████████████████████ | MMD2 | 1.30 |
| 04/20/16 | Review and analysis of discovery requests to determine ███████████ | GAC | 0.50 |
| 04/20/16 | Review and analysis of ██████████████████████████████████ | GAC | 1.60 |
| 04/20/16 | Travel and meeting with clients ██████████████ | CED | 9.50 |
| 04/20/16 | Continue review and analysis of GIS' additional document production █ | MMD2 | 2.30 |
| 04/21/16 | Return travel from deposition of J. Green ██████████████ | CED | 7.10 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 04/21/16 | Defend deposition of Johnny Green | CED | 7.50 |
| 04/22/16 | Internal conference to discuss ███████████ ████████ | CED | 2.00 |
| 04/22/16 | Review ███████████████ | CED | 1.10 |
| 04/22/16 | Initial review and analysis of ████████ ██████████████████ | MMD2 | 1.20 |
| 04/22/16 | Conference with Calvin Davis and Gary Collis regarding ███████████████ | MMD2 | 2.20 |
| 04/25/16 | Analysis re ███████████ | CED | 0.50 |
| 04/25/16 | Conduct public records search regarding ████████ █████████ | MMD2 | 1.80 |
| 04/25/16 | Review and respond to communications with Craig Bolton regarding depositions and meet and confer on document production | MMD2 | 0.20 |
| 04/26/16 | Review documents produced in Summation database to identify ██████████ | GAC | 1.80 |
| 04/26/16 | Prepare description of categories of documents that Guardian should send to GIS in light of meet and confer discussion with attorneys Dylan Liddiard and Craig Bolton. | GAC | 1.10 |
| 04/26/16 | Participate in meet and confer conference call regarding document production with attorneys Dylan Liddiard and Craig Bolton. | GAC | 0.80 |
| 04/26/16 | Review and analysis of documents in Summation database for evidence ████████████ | GAC | 0.50 |

Guardian Protection Products, Inc.
ID: GPPI 1104957
Invoice No.: 20348728

Case 1:19-cv-00321-SKO   Document 53-5   Filed 02/13/23   Page 90 of 300

May 18, 2016
Page 6

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 04/26/16 | Analysis re deposition notices for Darin Lease and additional 30(b)(6) witness | CED | 0.30 |
| 04/26/16 | Analysis re new RPM subpoenas ████████████ | CED | 0.40 |
| 04/26/16 | Telephone with J. Green ████████ | CED | 0.30 |
| 04/26/16 | Telephone conference with GIS' attorneys Dylan Liddiard and Craig Bolton regarding meet and confer on Guardian document production and depositions, GIS' document production and depositions and stipulation to extend fact discovery | MMD2 | 0.90 |
| 04/26/16 | Preparation for telephone conference with GIS' attorneys Dylan Liddiard and Craig Bolton regarding meet and confer on Guardian document production and depositions, GIS' document production and depositions and stipulation to extend fact discovery regarding identify documents Plaintiff's counsel requested from Johnny Green deposition testimony | MMD2 | 1.80 |
| 04/26/16 | Telephone conference with Gary Collis regarding ████████████████████████ | MMD2 | 0.30 |
| 04/26/16 | Preparation of ████████████████████ | MMD2 | 0.50 |
| 04/26/16 | Preparation of ████████████████████ | MMD2 | 0.50 |
| 04/26/16 | Review and analysis of ████████████████ | MMD2 | 0.70 |
| 04/27/16 | Revise ████████████████ | GAC | 0.30 |
| 04/27/16 | Prepare response to questions by Attorney Dylan Liddiard regarding redactions to various documents produced by Guardian in response to document demands. | GAC | 1.30 |
| 04/27/16 | Begin searching for ████████████ | GAC | 1.60 |

Case 1:15-cv-00381-SKO   Document 534-5   Filed 09/13/23   Page 91 of 300

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| | ██████████████ | | |
| 04/27/16 | Prepare draft correspondence to Johnny Green regarding ████ | GAC | 0.40 |
| 04/27/16 | Telephone conference with Karl Schulz, potential damages expert, regarding ████████████████ | GAC | 0.90 |
| 04/27/16 | Prepare objections to the deposition notice regarding Guardian's witness under Federal Rule 30(b)(6). | GAC | 1.40 |
| 04/27/16 | Analysis of ████████████████ | GAC | 0.70 |
| 04/27/16 | Review and analysis of ████████████ ██████████████ | GAC | 0.50 |
| 04/27/16 | Exchange emails with K. Nota re ████████ | CED | 0.30 |
| 04/27/16 | Analysis re ████████ | CED | 0.30 |
| 04/27/16 | Review and revise objections to Guardian 30(b)(6) deposition | CED | 0.40 |
| 04/27/16 | Revise email to clients re ████████████ | CED | 0.30 |
| 04/27/16 | Prepare communication to GIS' attorneys regarding draft of Stipulation to Extend Deadline for Fact Witness Discovery | MMD2 | 0.20 |
| 04/27/16 | Review and respond to communications with Calvin Davis and Gary Collis regarding ████████████████ | MMD2 | 0.30 |
| 04/27/16 | Review and respond to communications with Gary Collis regarding ████████████████ | MMD2 | 0.40 |
| 04/27/16 | Review and analysis of communication from GIS' attorney Craig Bolton regarding meet and confer issues discussed and status of same in preparation of response | MMD2 | 0.20 |
| 04/28/16 | Review, analyze, and organize documents transmitted by ████ ████████████████ | GAC | 4.40 |

Guardian Protection Products 00381-SKO Document 534-5 Filed 09/13/23 Page 92 of 300 2016
ID: GPPI 1104957
Invoice No.: 20348728

Page 8

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| | the meet and confer process; prepare memo re same. | | |
| 04/28/16 | Exchange correspondence with Karl Schulz regarding ███ ███ | GAC | 0.20 |
| 04/28/16 | Prepare correspondence to Attorney Peter Bronstein in response to ███ | GAC | 0.10 |
| 04/28/16 | Exchange correspondence with Attorney Owen Praskievicz regarding ███ | GAC | 0.40 |
| 04/28/16 | Prepare ███ | GAC | 1.20 |
| 04/28/16 | Telephone with client J. Green re ███ | CED | 0.30 |
| 04/28/16 | Conduct research on ███ | MMD2 | 0.80 |
| 04/29/16 | Exchange correspondence with Johnny Green regarding ███ | GAC | 0.30 |
| 04/29/16 | Exchange emails with counsel for RPM re subpoenas | CED | 0.40 |
| 04/29/16 | Prepare email to client re ███ | CED | 0.40 |
| 04/29/16 | Conference with Gary Collis regarding ███ | MMD2 | 1.50 |
| 04/29/16 | Review and analysis of communications with Johnny Green regarding ███ | MMD2 | 0.20 |
| 04/29/16 | Review and analysis of communication from RPM International attorney and Calvin Davis regarding ███ | MMD2 | 0.30 |

| Date | Description | | | Init | Hours |
|------|-------------|---|---|------|-------|

## Services Recap

| Init | Name | Title | Rate | Hours | Amount |
|------|------|-------|------|-------|--------|
| CED | Calvin Davis | Senior Partner | 420.00 | 50.40 | 21,168.00 |
| GAC | Gary Collis | Senior Counsel | 375.00 | 35.10 | 13,162.50 |
| MMD2 | Margaret Drugan | Senior Counsel | 375.00 | 21.90 | 8,212.50 |
| RJS | Randall Stubblefield | Paralegal | 150.00 | 8.70 | 1,305.00 |

TOTAL FOR SERVICES             $43,848.00



# GORDON & REES LLP

www.gordonrees.com

1111 Broadway, Suite 1700
Oakland, California  94607
(510) 463-8600

Tax ID: 94-1617026

June 22, 2016
ID: GPPI  1104957
Invoice No. 20359774
Davis, Calvin E

RE: G.P.P., Inc. v. Guardian Protection Products, Inc.



Fees For Professional Services:                                    $59,251.50

# Professional Services

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 05/02/16 | Search for appropriate expert witness to testify regarding ██████ ████ | GAC | 3.20 |
| 05/02/16 | Review and analysis of deposition subpoenas served on RPM International and RPM Wood Finishes Group for ██████████████ | GAC | 0.60 |
| 05/02/16 | Draft written objections to the deposition subpoena served on RPM International. | GAC | 1.00 |
| 05/02/16 | Telephone conference with Karl Schulze ████████████ █████ | GAC | 0.30 |
| 05/02/16 | Review, analyze, and prepare additional documents for fourth round of production. | GAC | 2.80 |
| 05/02/16 | Prepare correspondence to Martha Shockley at TASA regarding ████ ████████ | GAC | 0.10 |
| 05/02/16 | Review deposition exhibits in preparation for Holman deposition | CED | 0.50 |
| 05/02/16 | Analysis re response to RPM subpoenas | CED | 0.30 |
| 05/02/16 | Exchange emails with RPM re service of subpoenas | CED | 0.30 |
| 05/02/16 | Review and analysis of RPM subpoena issues ████████ | MMD2 | 1.80 |
| 05/02/16 | Review and analysis of subpoenas served on RPM International and RPM Wood Finishes Group for Person Most Knowledgeable depositions and topics on which testimony is being sought in preparation of objections and meet and confer with GIS' attorneys regarding same | MMD2 | 0.30 |
| 05/02/16 | Review and analysis of communications from Ronnie Holman and Johnny Green regarding ████████████ | MMD2 | 0.20 |
| 05/02/16 | Review and analysis of GIS' document production for ████████████ | MMD2 | 0.30 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 05/03/16 | Telephone conference with Jim Ayers regarding ████ | GAC | 0.80 |
| 05/03/16 | Prepare correspondence to Jim Ayers, possible expert witness regarding ████ | GAC | 0.20 |
| 05/03/16 | Begin identifying and preparing documents ████ | GAC | 2.00 |
| 05/03/16 | Continue searching for appropriate expert witness to testify regarding ████ | GAC | 2.30 |
| 05/04/16 | Meeting with Karl Schulz to discuss ████ | GAC | 1.60 |
| 05/04/16 | Telephone conference with Glen Balzer regarding ████ | GAC | 1.20 |
| 05/04/16 | Prepare correspondence to Tyra Merinar of TASA regarding ████ | GAC | 0.20 |
| 05/04/16 | Begin preparing package of documents for Karl Schulze's review to ████ | GAC | 1.50 |
| 05/04/16 | Prepare correspondence to Karl Schulze regarding ████ | GAC | 0.10 |
| 05/04/16 | Prepare correspondence to Jim Ayers regarding ████ | GAC | 0.20 |
| 05/04/16 | Continue identifying and preparing documents that an expert in ████ | GAC | 3.20 |
| 05/04/16 | Meeting with expert Karl Schulze to discuss ████ | CED | 0.70 |
| 05/04/16 | Exchange emails with client re ████ | CED | 0.30 |
| 05/04/16 | Attend meeting with business valuation and damages expert Karl Schulze, Calvin Davis and Gary Collis regarding ████ | MMD2 | 1.80 |
| 05/04/16 | Review and analysis of privilege emails ████ | MMD2 | 0.70 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 05/04/16 | Review and respond to communications with Craig Bolton regarding RPM subpoena and depositions of GIS' witnesses | MMD2 | 0.30 |
| 05/04/16 | Plan and prepare with team members regarding ███████████ | RJS | 0.40 |
| 05/05/16 | Exchange correspondence with Tyra Merinar of TASA regarding ████ | GAC | 0.10 |
| 05/05/16 | Exchange correspondence with Jim Ayers regarding ████████ | GAC | 0.10 |
| 05/05/16 | Prepare correspondence to Tyra Merinar of TASA regarding ████████ | GAC | 0.20 |
| 05/05/16 | Prepare correspondence to Glen Balzer regarding ████████ | GAC | 0.20 |
| 05/05/16 | Review and analysis of Glen Balzer's rates and proposed Consultation Agreement | GAC | 0.40 |
| 05/05/16 | Review and analysis of deposition testimony of Johnny Green to ████████ | GAC | 2.60 |
| 05/05/16 | Exchange correspondence with Glen Balzer regarding ████████ | GAC | 0.20 |
| 05/05/16 | Analysis re ████████ | CED | 0.60 |
| 05/05/16 | Prepare for deposition of R. Holman by ████████ | CED | 0.60 |
| 05/05/16 | Review Johnny Green deposition v. 2 for ████████ | CED | 2.50 |
| 05/05/16 | Review and respond to communications with Calvin Davis regarding ████████ | MMD2 | 0.30 |
| 05/05/16 | Review and analyze documents (GUARD 009070 – 009204) and prepare for supplemental production to opposing counsel for further use in litigation | RJS | 1.60 |
| 05/06/16 | Prepare correspondence to Attorneys Dylan Liddiard and Craig Bolton | GAC | 0.20 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| | regarding fourth production of documents. | | |
| 05/06/16 | Finalize fourth production of documents | GAC | 0.70 |
| 05/06/16 | Prepare strategy in advance of deposition of Ronnie Holman ███████ █████████████████ | GAC | 2.40 |
| 05/06/16 | Prepare correspondence to Glen Balzer regarding ████████ ████████████ | GAC | 0.10 |
| 05/06/16 | Begin identifying and preparing documents that ███████████ ████████████ | GAC | 2.10 |
| 05/06/16 | Exchange emails with clients re ████████████ | CED | 0.30 |
| 05/06/16 | Analysis re ████████████████████████████ | CED | 1.50 |
| 05/06/16 | Analysis re ██████████████ | CED | 0.50 |
| 05/06/16 | Continued review of Green deposition v. 2 to ████████ | CED | 0.60 |
| 05/10/16 | Travel to North Carolina for █████████████████ | CED | 7.10 |
| 05/10/16 | Prepare for deposition preparation meeting with Ronnie Holman | CED | 1.50 |
| 05/10/16 | Initial review of depositions testimony of Johnny Green regarding ████████████████████ | MMD2 | 1.60 |
| 05/11/16 | Travel to and from and meet with ████████████████ | CED | 8.80 |
| 05/12/16 | Telephone conference with Karl Schulze regarding ████████████ ████████████ | GAC | 0.30 |
| 05/12/16 | Return travel from deposition of Ronnie Holman | CED | 7.50 |
| 05/12/16 | Defend deposition of Ronnie Holman | CED | 7.00 |
| 05/16/16 | Conduct initial review of GIS' fifth set of document production for ████████████████████ | MMD2 | 1.10 |

| **Date** | **Description** | **Init** | **Hours** |
|---|---|---|---|
| 05/16/16 | Conduct analysis of ███████████████████████████ ███████████████████████████████████████ | MMD2 | 2.50 |
| 05/17/16 | Review and analysis of new notice of deposing Guardian's 30(b)(6) witness and prepare written objections to same. | GAC | 0.50 |
| 05/17/16 | Review Chris Taylor documents | CED | 2.10 |
| 05/17/16 | Analysis re ██████████████████████████ | CED | 0.50 |
| 05/17/16 | Analysis re █████████████ | CED | 0.50 |
| 05/17/16 | Preparation of documents for █████████████ | MMD2 | 0.80 |
| 05/18/16 | Analysis re ██████████████ | CED | 0.50 |
| 05/18/16 | Review Darin Lease documents | CED | 1.90 |
| 05/18/16 | Prepare for Taylor and Lease depositions | CED | 0.60 |
| 05/18/16 | Telephone with J. Green re █████████████████ | CED | 0.40 |
| 05/18/16 | Conference with Calvin Davis regarding ███████████ ████████████████████████████████████████ | MMD2 | 0.30 |
| 05/18/16 | Preparation of ██████████████████████████████ | MMD2 | 0.50 |
| 05/18/16 | Review and analysis of communication from GIS attorney regarding Presidential Letters that Ronnie Holman discussed in his deposition and whether such documents have been produced including review of documents in the database to prepare response to request and reasons why such documents are not responsive | MMD2 | 2.30 |
| 05/18/16 | Analyze and organize electronic versions of deposition exhibits for further use in litigation | RJS | 0.90 |
| 05/19/16 | Review and analysis of ████████████████████████ ████████████████████████████████████████ | GAC | 2.10 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 05/19/16 | Review and analysis of meet and confer correspondence with Dylan Liddiard and ascertain whether the document demands called for production of the so-called "President's Letter" about which Ronnie Holman testified. | GAC | 0.80 |
| 05/19/16 | Prepare correspondence to Karl Shulze regarding ███████ ███ | GAC | 0.20 |
| 05/19/16 | Exchange emails with client re ███████ | CED | 0.30 |
| 05/19/16 | Preparation for meet and confer conference with GIS' attorney regarding privilege documents, AIG agreement and Bob's subpoena | MMD2 | 0.80 |
| 05/19/16 | Telephone conference with GIS' attorney Craig Bolton regarding meet and confer on issues of privilege, AIG agreement and Bob's subpoena | MMD2 | 0.50 |
| 05/19/16 | Preparation of summary of telephone conference with GIS' attorney Craig Bolton regarding meet and confer on issues of privilege, AIG agreement and Bob's subpoena in preparation of follow up on stipulation and agreement for further discovery | MMD2 | 0.50 |
| 05/20/16 | Review and analysis of ███████████ | MMD2 | 3.50 |
| 05/20/16 | Review and respond to communications with client regarding ███ | MMD2 | 0.40 |
| 05/23/16 | Travel to North Carolina for ███████████ | CED | 7.50 |
| 05/23/16 | Review and respond to communications with GIS' attorneys regarding subpoena on Bob's for sales information ███████████ | MMD2 | 0.60 |
| 05/24/16 | Meeting with J. Green, R. Holman re ███████████ | CED | 9.50 |
| 05/24/16 | Telephone conference with Calvin Davis regarding ███████ | MMD2 | 0.20 |

Guardian Protection Products, Inc.
ID: GPPI 1104957
Invoice No.: 20359774

Page 8

Case 1:15-cv-00081-SKO Document 534-4 Filed 09/12/23 Page 101 of 300
Case 1:15-cv-00081-SKO Document 388-5 Filed 02/13/18 Page 31 of 82 022, 2016

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| | █████████████████████████████████████ | | |
| 05/25/16 | Defend depositions of Chris Taylor and Darin Lease | CED | 7.50 |
| 05/25/16 | Prepare email to clients re ██████████████ | CED | 0.40 |
| 05/25/16 | Return travel from Lease and Taylor depositions | CED | 8.40 |
| 05/25/16 | Receipt, review and analysis of correspondence from ████████ | MMD2 | 0.30 |
| 05/25/16 | Review and analysis ████████████████████████████ | MMD2 | 0.80 |
| 05/25/16 | Preparation of deposition notice for GIS witnesses | MMD2 | 0.30 |
| 05/26/16 | Meeting with Calvin Davis and Margaret Drugan to discuss ████████ | GAC | 1.20 |
| 05/26/16 | Analysis re ████████████████████ | CED | 1.40 |
| 05/26/16 | Telephone with ████████████████ | CED | 0.40 |
| 05/26/16 | Conference with Calvin Davis and Gary Collis regarding ████████████████████ | MMD2 | 1.50 |
| 05/27/16 | Analysis re ███████████████ | CED | 0.50 |
| 05/27/16 | Review and respond to communications with GIS' attorney Craig Bolton regarding compromise proposal regarding Bob's subpoena | MMD2 | 0.20 |
| 05/27/16 | Review and respond to communications with client regarding ████████████████ | MMD2 | 0.40 |
| 05/31/16 | Exchange emails with client re ████████████ | CED | 0.30 |

Guardian Protection Products Inc.
ID: GPPI 1104957
Invoice No.: 20359774

Case 1:19-cv-00521-SKO Document 534-5 Filed 09/12/23 Page 102 of 300 2016
Document 358-5 Filed 02/13/18 Page 32 of 61
Page 9

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 05/31/16 | Analysis re <span style="color:black">█████████</span> | CED | 0.40 |
| 05/31/16 | Preparation for the depositions of GIS' witnesses by <span>████████</span> <span>████████</span> | MMD2 | 1.50 |
| 05/31/16 | Review and respond to communications with client regarding <span>████████████</span> | MMD2 | 0.60 |
| 05/31/16 | Review and respond to communications with Craig Bolton regarding Bob's subpoena compromise and finalize discovery stipulation | MMD2 | 0.50 |

## Services Recap

| Init | Name | Title | Rate | Hours | Amount |
|------|------|-------|------|-------|--------|
| CED | Calvin Davis | Senior Partner | 420.00 | 83.70 | 35,154.00 |
| GAC | Gary Collis | Senior Counsel | 375.00 | 35.70 | 13,387.50 |
| MMD2 | Margaret Drugan | Senior Counsel | 375.00 | 27.40 | 10,275.00 |
| RJS | Randall Stubblefield | Paralegal | 150.00 | 2.90 | 435.00 |

| TOTAL FOR SERVICES | $59,251.50 |
|---|---|



# GORDON REES

www.gordonrees.com
1111 Broadway, Suite 1700
Oakland, California  94607
(510) 463-8600
Tax ID: 94-1617026



July 7, 2016
ID: GPPI  1104957
Invoice No. 20362504
Davis, Calvin E

RE: G.P.P., Inc. v. Guardian Protection Products, Inc.

Fees For Professional Services:                              $95,845.00

Guardian Protection Products Inc.
ID: GPPI 1104957
Invoice No.: 20362504
Case 1:15-cv-00521-SKO  Document 358-5  Filed 02/13/18  Page 34 of 63
July 7, 2016
Page 2

# Professional Services

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 06/01/16 | Prepare for meeting with ████ | CED | 1.60 |
| 06/01/16 | Prepare ████████ ████████ ████ | CED | 0.60 |
| 06/03/16 | Telephone with ████ | CED | 0.40 |
| 06/03/16 | Review and analysis of ████████████ | MMD2 | 1.20 |
| 06/03/16 | Review and respond to communications with GIS' attorneys regarding request for informal discovery conference on issues of Lease deposition testimony, privilege documents and attachment to AIG contract | MMD2 | 0.30 |
| 06/06/16 | Travel to Charlotte for meeting with ████ | CED | 7.50 |
| 06/06/16 | Analysis regarding ████ | MMD2 | 0.40 |
| 06/06/16 | Review and respond to communications with GIS' attorney Dylan Liddiard and the court clerk regarding GIS' request for an informal discovery conference | MMD2 | 0.10 |
| 06/07/16 | Review and analysis of ████ | GAC | 1.40 |
| 06/07/16 | Prepare for and meet ████ | CED | 3.20 |
| 06/07/16 | Meeting with ████ | CED | 1.50 |
| 06/07/16 | Return travel from ████ | CED | 5.50 |
| 06/07/16 | Analysis re ████ | CED | 0.40 |
| 06/07/16 | Preparation of letter brief to court regarding informal discovery conference requested by GIS | MMD2 | 2.80 |
| 06/07/16 | Review and analysis of ████ | MMD2 | 0.40 |

Case 1:15-cv-00391-SKO   Document 534-5   Filed 09/12/23   Page 105 of 300
Case 1:15-cv-00391-SKO   Document 358-5   Filed 02/13/18   Page 35 of 300

| **Date** | **Description** | **Init** | **Hours** |
|---|---|---|---|
| 06/07/16 | Review and respond to communications with Gary Collis and Calvin Davis regarding ███████ | MMD2 | 0.20 |
| 06/08/16 | Continue preparing ███████ | GAC | 2.20 |
| 06/08/16 | Preparation for ███████ | MMD2 | 1.30 |
| 06/08/16 | Analysis regarding ███████ | MMD2 | 1.00 |
| 06/08/16 | Edit, revise and supplement ███████ | MMD2 | 2.60 |
| 06/08/16 | Edit, revise and supplement ███████ | MMD2 | 0.20 |
| 06/09/16 | Prepare correspondence to Johnny Green regarding ███████ | GAC | 0.20 |
| 06/09/16 | Review and analysis ███████ | GAC | 0.70 |
| 06/09/16 | Review and analysis of ███████ | GAC | 5.90 |
| 06/09/16 | Edit, revise and supplement ███████ | MMD2 | 0.70 |
| 06/09/16 | Review and analysis of communication from Johnny Green regarding ███████ | MMD2 | 0.10 |
| 06/10/16 | Prepare correspondence to Johnny Green regarding ███████ | GAC | 0.10 |
| 06/10/16 | Review and analysis of ███████ | GAC | 1.10 |
| 06/10/16 | Prepare email to R. Holman ███████ | CED | 0.30 |
| 06/11/16 | Prepare for ███████ | CED | 4.10 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 06/12/16 | Prepare for ███████████ | CED | 9.50 |
| 06/13/16 | Telephone with R. Holman and J. Green re ████████████ | CED | 0.50 |
| 06/13/16 | Analysis re ███████████████████ | CED | 0.80 |
| 06/13/16 | Review documents and exhibits for ████████ | CED | 1.10 |
| 06/13/16 | Analysis regarding ██████████████████ ██████████ | MMD2 | 0.40 |
| 06/13/16 | Analysis regarding ██████████████ ████████████████ | MMD2 | 1.00 |
| 06/14/16 | Review and analysis ██████████████ ███████████ | GAC | 0.30 |
| 06/14/16 | Travel to Pittsburgh for C. Gibson and D. Gibson depositions (prepare for depositions en route) | CED | 9.50 |
| 06/14/16 | Meeting with ██████████████████ | CED | 1.10 |
| 06/14/16 | Continued preparation █████████████████ | CED | 2.50 |
| 06/14/16 | Review and respond to communications with Calvin Davis regarding ████████████████ | MMD2 | 0.40 |
| 06/15/16 | Prepare for and take deposition of C. Gibson | CED | 6.50 |
| 06/15/16 | Continued preparation ████████████ | CED | 3.40 |
| 06/15/16 | Analysis re ████████████ | CED | 1.50 |
| 06/16/16 | Review and analysis ████████████ ████████████████ | GAC | 1.30 |
| 06/16/16 | Prepare for ██████████████ | CED | 6.00 |
| 06/16/16 | Return travel from Pittsburgh | CED | 12.50 |
| 06/17/16 | Prepare ██████████████ | GAC | 1.80 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 06/17/16 | Analysis re ███████████████ | CED | 0.60 |
| 06/17/16 | Revise ████████████████ | CED | 1.50 |
| 06/17/16 | Review and analysis of ███████████ ████████████████████ | MMD2 | 0.50 |
| 06/17/16 | Conference with Judge Oberto and Dylan Liddiard, counsel for GIS, regarding informal discovery conference on issue of privilege documents, confidential financial statement and Darrin Lease's email retention and review | MMD2 | 1.20 |
| 06/17/16 | Analysis regarding ████████████████████ | MMD2 | 1.00 |
| 06/17/16 | Analysis regarding ████████████████████ | MMD2 | 0.20 |
| 06/17/16 | Conference with Gary Collis regarding ████████████ | MMD2 | 0.50 |
| 06/20/16 | Review and analysis of ████████████ | GAC | 0.20 |
| 06/20/16 | Review and analysis of ████████████████ | GAC | 0.50 |
| 06/20/16 | Exchange correspondence with ██████████ | GAC | 0.70 |
| 06/20/16 | Investigate background and skills of Magistrate Judge Stanley Boone, appointed to preside over mandatory settlement conference. | GAC | 0.70 |
| 06/20/16 | Travel to Pennsylvania for depositions of F. Gibson and C. Nolan | CED | 10.50 |
| 06/20/16 | Strategy re ██████████████ | CED | 1.00 |

Guardian Protection Products, Inc.
ID: GPPI 1104957
Invoice No.: 20362504

Case 1:15-cv-00391-SKO Document 534-5 Filed 09/12/23 Page 108 of 300
Case 1:21-... SKO Document 358-5 Filed 02/13/18 Page 3 July 5, 2016

Page 6

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 06/20/16 | Prepare for █████ | CED | 2.10 |
| 06/20/16 | Analysis re ██████ | CED | 0.80 |
| 06/20/16 | Review and analysis of ████ | MMD2 | 0.40 |
| 06/20/16 | Review and analysis of ████ | MMD2 | 0.10 |
| 06/21/16 | Telephone conference with ████ | GAC | 0.40 |
| 06/21/16 | Review and analysis of ████ | GAC | 2.80 |
| 06/21/16 | Begin preparing ████ | GAC | 2.20 |
| 06/21/16 | Prepare for ████ | CED | 9.00 |
| 06/21/16 | Conference with Gary Collis to ████ | MMD2 | 0.50 |
| 06/21/16 | Review and respond to communications with Calvin Davis and Gary Collis regarding ████ | MMD2 | 0.30 |
| 06/21/16 | Telephone conference with ████ | MMD2 | 0.50 |
| 06/22/16 | Exchange correspondence with ████ | GAC | 0.50 |
| 06/22/16 | Assemble additional materials for review by ████ | GAC | 2.80 |
| 06/22/16 | Review and analysis of ████ | GAC | 0.40 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 06/22/16 | Telephone conference with ███████ | GAC | 1.20 |
| 06/22/16 | Review and analysis of ███████ | GAC | 0.90 |
| 06/22/16 | Lengthy telephone conference with ███████ | GAC | 1.30 |
| 06/22/16 | Prepare for ███████ | CED | 2.00 |
| 06/22/16 | Analysis re ███████ | CED | 1.10 |
| 06/22/16 | Analysis re ███████ | CED | 0.50 |
| 06/22/16 | Review ███████ | CED | 1.50 |
| 06/22/16 | Conference with Calvin Davis and Gary Collis regarding ███████ | MMD2 | 1.30 |
| 06/22/16 | Review and respond to communications with Gary Collis and Erin Otero regarding ███████ | MMD2 | 0.90 |
| 06/22/16 | Analysis regarding ███████ | MMD2 | 0.80 |
| 06/22/16 | Review and analysis of ███████ | MMD2 | 0.60 |
| 06/23/16 | Review and analysis of ███████ | GAC | 0.40 |
| 06/23/16 | Prepare correspondence to Glen Balzer regarding ███████ | GAC | 0.30 |
| 06/23/16 | Assemble documents for review by Glen Balzer to ███████ | GAC | 2.20 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 06/23/16 | Review and analysis of ███████ | GAC | 2.50 |
| 06/23/16 | Telephone conference with Karl Schulze regarding ███████ | GAC | 0.30 |
| 06/23/16 | Prepare ███████ | GAC | 1.70 |
| 06/23/16 | Exchange correspondence with Karl Schulze regarding ███████ | GAC | 0.50 |
| 06/23/16 | Return travel from C. Nolan deposition | CED | 10.50 |
| 06/23/16 | Prepare for ███████ | CED | 7.50 |
| 06/23/16 | Preparation of ███████ | MMD2 | 2.90 |
| 06/24/16 | Telephone conference with expert Glen Balzer regarding ███████ | GAC | 0.70 |
| 06/24/16 | Prepare correspondence to Glen Balzer regarding ███████s | GAC | 0.10 |
| 06/24/16 | Review and analysis of ███████ | GAC | 1.20 |
| 06/24/16 | Review ███████ | CED | 0.50 |
| 06/24/16 | Telephone with distribution expert Glen Balzer re ███████ | CED | 0.60 |
| 06/24/16 | Continue preparation of ███████ | MMD2 | 3.60 |
| 06/24/16 | Analysis regarding ███████ | MMD2 | 0.20 |

Guardian Protection Products, Inc. Case 1:15-cv-00320-SKO Document 535-5 Filed 02/12/23 Page 411 of 300 6
Guardian Protection Products, Inc. Case 1:15-cv-00320-SKO Document 535-5 Filed 02/13/23 Page 411 of 306
ID: GPPI 1104957
Invoice No.: 20362504
Page 9

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 06/24/16 | Analysis regarding ███████ | MMD2 | 0.30 |
| 06/27/16 | Exchange correspondence with Glen Balzer regarding ███ | GAC | 1.00 |
| 06/27/16 | Prepare ███████ | GAC | 3.70 |
| 06/27/16 | Review and analysis of ███████ | MMD2 | 2.60 |
| 06/27/16 | Review and analysis of ███████ | MMD2 | 1.30 |
| 06/27/16 | Prepare communication to Erin Otero regarding ███ | MMD2 | 0.20 |
| 06/28/16 | Continue preparing ███████ | GAC | 3.50 |
| 06/28/16 | Telephone conference with Karl Schulze regarding ███ | GAC | 0.20 |
| 06/28/16 | Review and analysis of ███████ | GAC | 0.40 |
| 06/28/16 | Review and revise ███████ | CED | 1.20 |
| 06/28/16 | Exchange emails with D. Liddiard re moving deadline for expert reports given pending motion to amend complaint | CED | 0.30 |
| 06/28/16 | Review and respond to communications with Calvin Davis and Gary Collis regarding ███████ | MMD2 | 0.30 |
| 06/28/16 | Prepare communication to Erin Otero regarding ███████ | MMD2 | 0.10 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 06/28/16 | Preparation ████████████ ████████ | MMD2 | 4.40 |
| 06/28/16 | Conduct research regarding ████████ ████████████████ | MMD2 | 3.30 |
| 06/29/16 | Review and analyze legal authority regarding ████████ ████████ | CKC1 | 1.60 |
| 06/29/16 | Telephone conference with Karl Schulze regarding ████████ | GAC | 0.40 |
| 06/29/16 | Exchange correspondence with Johnny Green regarding ████████ ████████ | GAC | 0.40 |
| 06/29/16 | Exchange correspondence with Karl Schulze regarding ████████ | GAC | 1.00 |
| 06/29/16 | Review and analysis of ████████ ████████ | GAC | 2.20 |
| 06/29/16 | Exchange correspondence with Glen Balzer regarding ████████ | GAC | 0.20 |
| 06/29/16 | Review and analysis of ████████████ | GAC | 2.40 |
| 06/29/16 | Continue preparing ████████ | GAC | 0.70 |
| 06/29/16 | Exchange correspondence with Karl Schulze regarding ████ | GAC | 0.20 |
| 06/29/16 | Analysis re ████ | CED | 0.80 |
| 06/29/16 | Preparation ████████ ████████████ | MMD2 | 2.70 |
| 06/29/16 | Continue preparation of ████████ | MMD2 | 2.30 |

Case 2:19-cv-00321-SKO Document 535-5 Filed 09/12/23 Page 49 of 61
Document 555-5 Filed 02/13/18 Page 49 of 61

July 7, 2016
Page 11

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| | ████████████████████████████ | | |
| 06/30/16 | Telephone conference with Glen Balzer about ████████████ ████████████ | GAC | 0.60 |
| 06/30/16 | Review and analysis of ████████████ █████ | GAC | 0.30 |
| 06/30/16 | Exchange correspondence with expert Karl Shulze regarding ████████ ████████████. | GAC | 0.80 |
| 06/30/16 | Telephone conference with Karl Schulze, Johnny Green, and Darin Lease regarding ████████████ | GAC | 0.70 |
| 06/30/16 | Review and finalize ████████████ | CED | 0.50 |
| 06/30/16 | Preparation of ████████████████████████ | MMD2 | 1.20 |
| 06/30/16 | Review and analysis of ████████████████████ ████████ | MMD2 | 0.30 |

## Services Recap

| Init | Name | Title | Rate | Hours | Amount |
|------|------|-------|------|-------|--------|
| CED | Calvin Davis | Senior Partner | 420.00 | 132.50 | 55,650.00 |
| CKC1 | Connie Chang | Associate | 325.00 | 1.60 | 520.00 |
| GAC | Gary Collis | Senior Counsel | 375.00 | 58.20 | 21,825.00 |
| MMD2 | Margaret Drugan | Senior Counsel | 375.00 | 47.60 | 17,850.00 |

TOTAL FOR SERVICES            $95,845.00

# GORDON & REES LLP
www.gordonrees.com
1111 Broadway, Suite 1700
Oakland, California 94607
(510) 463-8600
Tax ID: 94-1617026



August 9, 2016
ID: GPPI  1104957
Invoice No. 20370191
Davis, Calvin E

RE: G.P.P., Inc. v. Guardian Protection Products, Inc.

Fees For Professional Services:                                    $20,946.00

# Professional Services

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 07/01/16 | Review and analysis re ███████████ | CED | 0.70 |
| 07/01/16 | Review and analysis of ███████████████ | MMD2 | 0.40 |
| 07/01/16 | Edit, revise and supplement ███████████████ ████████████ | MMD2 | 3.80 |
| 07/01/16 | Prepare communication to Judge Oberto regarding reply brief in support of Guardian's position on attorney client privileged documents | MMD2 | 0.10 |
| 07/05/16 | Revise and finalize ████████████████ | GAC | 2.60 |
| 07/05/16 | Review and analysis of ███████████ ██████████ | GAC | 0.70 |
| 07/05/16 | Review and revise ██████████████ | CED | 0.60 |
| 07/05/16 | Analysis re ████████████ | CED | 0.50 |
| 07/05/16 | Due diligence on ████████ | CED | 0.40 |
| 07/06/16 | Prepare correspondence to Karl Schulze regarding █████████ ████████ | GAC | 0.10 |
| 07/06/16 | Analysis re ███████ | CED | 0.50 |
| 07/06/16 | Analysis re ████████████████ | CED | 0.30 |
| 07/06/16 | Preparation for ████████████████ ███████████ | MMD2 | 0.90 |
| 07/07/16 | Telephone conference with Karl Schulze regarding ████████████ | GAC | 0.20 |
| 07/07/16 | Telephone conference with Karl Schulze regarding ██████████ ████████ | GAC | 1.00 |
| 07/07/16 | Exchange correspondence with Johnny Green regarding ████████ ████████ | GAC | 0.30 |

| **Date** | **Description** | **Init** | **Hours** |
|---|---|---|---|
| 07/07/16 | Prepare correspondence to Karl Schulze regarding ███████ ██████████ | GAC | 0.30 |
| 07/07/16 | Telephone with damages expert Karl Schulze re ███████ | CED | 0.50 |
| 07/07/16 | Continued analysis of ██████████ | CED | 0.50 |
| 07/07/16 | Analysis re ████████████████ ████ | CED | 0.80 |
| 07/07/16 | Analysis regarding ███████████████ ████████████████ | MMD2 | 0.30 |
| 07/07/16 | Telephone conference with Judge Oberto and GIS attorney Dylan Liddiard and Craig Bolton regarding informal discovery conference on attorney client privilege documents, consolidated financial report and Darin Lease emails | MMD2 | 1.20 |
| 07/07/16 | Review and respond to communications with Erin Otero regarding ███████████ | MMD2 | 0.10 |
| 07/08/16 | Exchange correspondence with Chris Taylor regarding ██████ | GAC | 0.30 |
| 07/08/16 | Prepare correspondence to Karl Schulze regarding ████████ ████ | GAC | 0.20 |
| 07/08/16 | Telephone conference with Erin Otero and Darin Lease regarding ███████████ | GAC | 0.70 |
| 07/08/16 | Prepare email to client re ██████████ | CED | 0.20 |
| 07/08/16 | Due diligence on ██████ | CED | 0.60 |
| 07/08/16 | Review documents needed for ███████ | CED | 0.40 |
| 07/08/16 | Analysis re ██████████ | CED | 0.40 |
| 07/08/16 | Telephone with plaintiff's counsel re settlement | CED | 0.30 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 07/08/16 | Analysis re ███████████████ | CED | 0.40 |
| 07/08/16 | Telephone conference with Erin Otero, Darin Lease regarding ███████████████████████████████████ | MMD2 | 0.70 |
| 07/08/16 | Review and analysis of ████████████████████████ | MMD2 | 0.10 |
| 07/08/16 | Review and analysis of ██████████████████ | MMD2 | 0.10 |
| 07/11/16 | Analysis re ████████████████ | CED | 0.30 |
| 07/11/16 | Prepare communication to Judge Oberto in response to court order for document for in camera review of attorney client privilege | MMD2 | 0.30 |
| 07/11/16 | Analysis regarding ██████████████ | MMD2 | 0.30 |
| 07/11/16 | Prepare communication to Erin Otero regarding ████████████ | MMD2 | 0.10 |
| 07/12/16 | Preparation of draft of ████████████████████ | MMD2 | 0.70 |
| 07/12/16 | Review and analysis of ████████████████████ | MMD2 | 0.20 |
| 07/13/16 | Exchange correspondence with Darin Lease regarding ████████ | GAC | 0.40 |
| 07/13/16 | Review and analysis of ████████████████ | GAC | 0.50 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 07/13/16 | Telephone with D. Liddiard re mediation issues | CED | 0.40 |
| 07/13/16 | Analysis re ███████████ | CED | 0.30 |
| 07/13/16 | Exchange emails with client re ███████████ | CED | 0.40 |
| 07/13/16 | Review and respond to communications with Darin Lease and Erin Otero regarding ███████████ | MMD2 | 0.30 |
| 07/13/16 | Analysis regarding ███████████ | MMD2 | 0.20 |
| 07/13/16 | Prepare communication to Johnny Green regarding ███████████ | MMD2 | 0.20 |
| 07/14/16 | Analysis re ███████████ | CED | 0.50 |
| 07/14/16 | Additional due diligence on ███████████ | CED | 0.40 |
| 07/14/16 | Prepare email to plaintiff re scheduling expert depositions | CED | 0.30 |
| 07/14/16 | Review and analysis of ███████████ | MMD2 | 1.90 |
| 07/14/16 | Preparation of ███████████ | MMD2 | 0.80 |
| 07/14/16 | Review of communication from client regarding ███████████s | MMD2 | 0.10 |
| 07/14/16 | Multiple telephone conferences with Sharon Bates, Erin Otero and Tammy from RPM regarding ███████████ | MMD2 | 1.10 |
| 07/15/16 | Exchange correspondence with expert Karl Schulze regarding ███████████ | GAC | 0.20 |
| 07/15/16 | Exchange emails with plaintiff's counsel re expert depositions | CED | 0.40 |

| **Date** | **Description** | **Init** | **Hours** |
|---|---|---|---|
| 07/15/16 | Review and analysis of ████████████████████ ████████████ | MMD2 | 4.90 |
| 07/15/16 | Preparation of letter to GIS attorneys regarding production of Lease documents from his hard drive regarding quota calculation and index of emails from Lease to Green regarding quota calculations as ordered by court | MMD2 | 0.60 |
| 07/15/16 | Prepare communication to Judge Oberto regarding Johnny Green declaration in support of preliminary facts necessary to assert attorney client privilege on GUARD 00008554 - 8556 | MMD2 | 0.10 |
| 07/15/16 | Telephone conference with Erin Otero and Darin Lease regarding ████████████████████████ ████████ | MMD2 | 0.70 |
| 07/18/16 | Analysis re ████████████ | CED | 0.40 |
| 07/18/16 | Review and revise ████████████████ | CED | 0.80 |
| 07/18/16 | Review ████████████████████ ██ | CED | 0.50 |
| 07/18/16 | Review and respond to communications with court clerk regarding schedule of court ordered conference on informal discovery dispute | MMD2 | 0.20 |
| 07/18/16 | Review and respond to communications with GIS attorney regarding production of additional emails for spreadsheets from Lease quota calculations | MMD2 | 0.20 |
| 07/19/16 | Prepare ████████████████ ████████████ | GAC | 0.50 |
| 07/19/16 | Exchange emails with client re ████████████ | CED | 0.30 |
| 07/20/16 | Prepare notice of deposing expert Peter Wrobel, including requests for production of documents. | GAC | 1.10 |
| 07/20/16 | Prepare email to expert re ████████████████ | CED | 0.20 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 07/20/16 | Prepare email to client re ███ | CED | 0.30 |
| 07/21/16 | Review and revise ███ | CED | 0.30 |
| 07/22/16 | Analysis re ███ | CED | 0.30 |
| 07/22/16 | Draft memorandum for ███ | CED | 1.20 |
| 07/22/16 | Analysis re ███ | CED | 0.50 |
| 07/22/16 | Preparation of additional documents for ███ | MMD2 | 0.60 |
| 07/22/16 | Review and respond to communications with GIS' attorneys regarding additional document production as ordered by Judge Oberto | MMD2 | 0.20 |
| 07/22/16 | Preparation of ███ | MMD2 | 0.70 |
| 07/22/16 | Telephone conference with Judge Oberto and GIS attorney Dylan Liddiard regarding discovery issues regarding attorney client privilege document, Lease production and other discovery matters | MMD2 | 0.60 |
| 07/22/16 | Analysis regarding ███ | MMD2 | 0.20 |
| 07/22/16 | Analysis regarding ███ | MMD2 | 0.20 |
| 07/27/16 | Review and analysis of ███ | GAC | 0.50 |
| 07/27/16 | Review and analysis of ███ | CED | 0.50 |
| 07/27/16 | Review and analysis of ███ | MMD2 | 0.50 |

| **Date** | **Description** | **Init** | **Hours** |
|---|---|---|---|
| 07/28/16 | Exchange emails with client re ████████████ | CED | 0.30 |
| 07/28/16 | Analysis re ████████████████████ | CED | 0.80 |
| 07/28/16 | Analysis re ████████████████████ | CED | 1.10 |
| 07/28/16 | Prepare communication to GIS attorney Dylan Liddiard regarding meet and confer to discuss court order on Motion for Leave to Amend and to discuss discovery issues | MMD2 | 0.10 |
| 07/28/16 | Analysis regarding ██████████████████████ | MMD2 | 0.50 |
| 07/29/16 | Analysis re ████████████ | CED | 0.30 |
| 07/29/16 | Review ████████████ | CED | 0.20 |
| 07/29/16 | Exchange emails with expert re ████████ | CED | 0.20 |
| 07/29/16 | Exchange emails with plaintiff re expert deposition scheduling | CED | 0.20 |
| 07/29/16 | Analysis re ████████████ | CED | 0.30 |
| 07/29/16 | Telephone conference with GIS attorneys Dylan Liddiard and Craig Bolton regarding meet and confer in response to court's order granting leave to amend complaint and discussion of additional production of Lease documents from his computer hard drives and discussion of other depositions that GIS wants to take in preparation of report to court on new scheduling order dates and potential motion to compel by GIS on new discovery | MMD2 | 0.50 |
| 07/29/16 | Analysis regarding ██████████████████████ | MMD2 | 0.50 |

Case 1:15-cv-00894-SKO   Document 534-5   Filed 09/12/23   Page 123 of 300
Case 1:15-cv-00894-SKO   Document 555-5   Filed 02/13/18   Page 52 of 53

# Services Recap

| Init | Name | Title | Rate | Hours | Amount |
|------|------|-------|-----:|------:|-------:|
| CED | Calvin Davis | Senior Partner | 420.00 | 18.80 | 7,896.00 |
| GAC | Gary Collis | Senior Counsel | 375.00 | 9.60 | 3,600.00 |
| MMD2 | Margaret Drugan | Senior Counsel | 375.00 | 25.20 | 9,450.00 |

TOTAL FOR SERVICES                     $20,946.00



# GORDON & REES LLP
www.gordonrees.com
1111 Broadway, Suite 1700
Oakland, California  94607
(510) 463-8600
Tax ID: 94-1617026



September 8, 2016
ID: GPPI  1104957
Invoice No. 20377234
Davis, Calvin E.

RE: G.P.P., Inc. v. Guardian Protection Products, Inc.

Fees For Professional Services:                              $47,136.00

# Professional Services

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 08/01/16 | Review and analysis of ███████████████████████ | CED | 1.00 |
| 08/01/16 | Prepare for call with clients R. Holman and J. Green to discuss ██████ | CED | 1.10 |
| 08/01/16 | Review and analysis of ████████████████ | CED | 0.90 |
| 08/01/16 | Review and respond to communications with GIS attorneys regarding additional discovery on Guardian regarding new allegations in the complaint and service on RPM Wood Finishes Group | MMD2 | 0.20 |
| 08/02/16 | Review and analysis of ██████████████████n | CED | 1.30 |
| 08/02/16 | Review and analysis of ████████████ | CED | 1.60 |
| 08/02/16 | Analysis re ████████████████████ ██████ | CED | 0.30 |
| 08/02/16 | Conference call with clients R. Holman, J. Green and E. Otero re ████ | CED | 0.80 |
| 08/02/16 | Analysis re ████████████████████████ | MMD2 | 0.30 |
| 08/03/16 | Conference call with clients S. Knoop, K. Nota, R. Holman, J. Green re ██████████████ | CED | 0.90 |
| 08/03/16 | Review and analysis of ████████████ ██████ | CED | 1.50 |
| 08/03/16 | Review and analysis of ████████████████ with clients | CED | 0.90 |
| 08/03/16 | Meeting with expert Karl Schulze re ███████████ ████ | CED | 1.00 |
| 08/03/16 | Exchange emails with plaintiff's counsel re scheduling expert depositions | CED | 0.30 |
| 08/03/16 | Review documents for ████████ | CED | 0.70 |
| 08/04/16 | Review and analysis of ██████████████ ██████ | CED | 1.00 |

Case 1:15-cv-00321-SKO  Document 534-5  Filed 09/12/23  Page 125 of 300
Case 1:15-cv-00321-SKO  Document 358-5  Filed 02/13/18  Page 55 of 160

| **Date** | **Description** | **Init** | **Hours** |
|---|---|---|---|
| 08/04/16 | Prepare for ███████████████ | CED | 1.00 |
| 08/05/16 | Prepare for ██████████████████████ ████ | CED | 0.80 |
| 08/05/16 | Analysis re ███████████████ | CED | 0.60 |
| 08/05/16 | Prepare response to ████████████████ | CED | 0.80 |
| 08/05/16 | Prepare ███████████████ | CED | 1.50 |
| 08/05/16 | Prepare for ███████████████ | CED | 0.50 |
| 08/05/16 | Telephone with plaintiff's counsel re expert report issues | CED | 0.40 |
| 08/05/16 | Begin draft of ████████████████ | APR | 0.60 |
| 08/05/16 | Research case authority re: ████████████████ ██████████ | APR | 1.70 |
| 08/08/16 | Review and revise ██████████████ | CED | 0.90 |
| 08/08/16 | Analysis re ██████████████ | CED | 0.40 |
| 08/08/16 | Review and analysis of █████████████ | CED | 0.40 |
| 08/08/16 | Further draft ████████████████ ███████ | APR | 2.30 |
| 08/08/16 | Further research re ████████████████ ███████████████ | APR | 1.20 |
| 08/09/16 | Review and analysis of ████████████████ ████ | CED | 0.40 |
| 08/09/16 | Finalize ████████████t | CED | 0.30 |
| 08/09/16 | Analysis re ██████████████████ | CED | 0.40 |
| 08/09/16 | Analysis re █████████████r | CED | 0.40 |
| 08/09/16 | Review and analyze ████████████████ ██████████ | APR | 0.20 |
| 08/10/16 | Review and analysis of █████████████████ | CED | 0.30 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| | ███████████████ | | |
| 08/10/16 | Prepare response to ████████████████████ ████████ | CED | 0.30 |
| 08/10/16 | Prepare for ██████████████████ | CED | 0.40 |
| 08/10/16 | Review and analysis of ████████████ | CED | 0.30 |
| 08/10/16 | Analysis re ███████████ | CED | 0.50 |
| 08/10/16 | Analysis re ██████████████ | CED | 0.40 |
| 08/10/16 | Review and analysis of █████████████████ ███████ | CED | 0.40 |
| 08/11/16 | Review █████████████ | CED | 0.20 |
| 08/11/16 | Conference call with Judge Stanley Boone re settlement conference | CED | 0.30 |
| 08/11/16 | Conference call with clients E. Moore, S. Knoop, K. Nota, J. Green, R. Holman re ██████████ | CED | 0.90 |
| 08/11/16 | Finalize █████████████████████ | CED | 0.20 |
| 08/11/16 | Telephone with client re ████████████ | CED | 0.30 |
| 08/11/16 | Exchange emails with court re ████████████ | CED | 0.30 |
| 08/11/16 | Telephone with expert Karl Schulze re ████████████████ ████████ | CED | 0.30 |
| 08/11/16 | Exchange emails with client re █████████████████ | CED | 0.30 |
| 08/11/16 | Prepare ███████████████████ | CED | 0.70 |
| 08/12/16 | Attend conference call with judge and plaintiff's counsel re expert rebuttal report issues | CED | 0.00 |
| 08/12/16 | Telephone with plaintiff's counsel re discovery schedule | CED | 0.30 |
| 08/12/16 | Conference call with court and plaintiff's counsel re discovery schedule | CED | 0.30 |
| 08/12/16 | Analysis re ██████████████ | CED | 0.60 |

| Date | Description | Init | Hours |
|---|---|---|---|
| 08/12/16 | Review █████████████████ | CED | 0.30 |
| 08/12/16 | Prepare ██████████████ | CED | 1.00 |
| 08/12/16 | Prepare ████████████████ | CED | 0.50 |
| 08/12/16 | Preparation of ███████████████████████ | MMD2 | 5.90 |
| 08/13/16 | Review and revise ████████ | CED | 2.10 |
| 08/15/16 | Exchange correspondence with Attorney Dylan Liddiard regarding deadline of Guardian to answer Second Amended Complaint. | GAC | 0.30 |
| 08/15/16 | Prepare ███████████████████ | GAC | 0.70 |
| 08/15/16 | Continued preparation of ████████ | CED | 0.00 |
| 08/15/16 | Analysis re ████████████ | CED | 0.40 |
| 08/15/16 | Exchange emails with expert K. Schulze re ████████████ | CED | 0.20 |
| 08/16/16 | Prepare █████████████. | GAC | 4.70 |
| 08/16/16 | Revise ██████████ | GAC | 2.80 |
| 08/17/16 | Continue preparing ██████████████. | GAC | 2.20 |
| 08/17/16 | Exchange correspondence with Attorney Dylan Liddiard regarding stipulation and proposed order to continue the deadline for Guardian to answer the Second Amended Complaint. | GAC | 0.40 |
| 08/17/16 | Analysis re ██████████ | CED | 0.50 |
| 08/17/16 | Finalize ██████████ | CED | 0.50 |
| 08/17/16 | Analysis re ██████████ | CED | 0.40 |
| 08/17/16 | Analysis re ████████ | CED | 0.30 |

Case 1:19-cv-00521-SKO   Document 358-5   Filed 02/13/23   Page 38 of 300

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 08/17/16 | Review and analysis of ███████████████████████████ | MMD2 | 3.80 |
| 08/18/16 | Review and revise ████████████ | CED | 1.00 |
| 08/18/16 | Review and analysis of ██████████ | CED | 0.50 |
| 08/18/16 | Exchange emails with plaintiff re trial schedules | CED | 0.40 |
| 08/18/16 | Prepare for ███████ | CED | 1.00 |
| 08/19/16 | Prepare correspondence to Erin Otero regarding ██████████ | GAC | 0.20 |
| 08/19/16 | Prepare ████████████████ | GAC | 0.30 |
| 08/19/16 | Analysis re ████████████s | CED | 0.40 |
| 08/19/16 | Exchange emails with plaintiff's counsel re trial scheduling issues | CED | 0.30 |
| 08/19/16 | Exchange emails with plaintiff re expert depositions | CED | 0.20 |
| 08/19/16 | Analysis re ██████████ | CED | 0.30 |
| 08/19/16 | Prepare documents for ██████████ | CED | 1.40 |
| 08/22/16 | Prepare correspondence to Erin Otero regarding ████████████ | GAC | 0.10 |
| 08/22/16 | Attend further scheduling conference. | GAC | 0.70 |
| 08/22/16 | Travel to Fresno for settlement conference | CED | 4.20 |
| 08/22/16 | Meeting with clients to prepare for ██████████ | CED | 1.00 |
| 08/22/16 | Exchange emails with plaintiff re expert deposition scheduling | CED | 0.20 |
| 08/22/16 | Prepare email to K. Schulze re ██████████ | CED | 0.20 |
| 08/22/16 | Prepare for and attend scheduling conference with court | CED | 0.60 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 08/22/16 | Analysis re ▮▮▮▮▮▮▮▮ | CED | 0.70 |
| 08/23/16 | Prepare ▮▮▮▮▮▮▮▮▮. | GAC | 1.30 |
| 08/23/16 | Begin review and analysis of ▮▮▮▮▮▮▮▮▮▮▮ | GAC | 1.60 |
| 08/23/16 | Prepare ▮▮▮▮▮▮. | GAC | 2.10 |
| 08/23/16 | Finalize ▮▮▮▮▮▮▮. | GAC | 0.30 |
| 08/23/16 | Travel to/from and attend settlement conference, meeting with clients | CED | 7.00 |
| 08/23/16 | Return travel from settlement conference in Fresno | CED | 4.10 |
| 08/23/16 | Analysis regarding ▮▮▮▮▮▮▮▮ | MMD2 | 0.50 |
| 08/23/16 | Analysis regarding ▮▮▮▮▮▮▮▮▮▮ | MMD2 | 0.40 |
| 08/24/16 | Review and revise ▮▮▮▮▮ | CED | 0.20 |
| 08/24/16 | Telephone with client re ▮▮▮ | CED | 0.30 |
| 08/24/16 | Review ▮▮▮▮▮ | CED | 0.60 |
| 08/24/16 | Analysis re ▮▮▮▮ | CED | 0.30 |
| 08/24/16 | Prepare for ▮▮▮ | CED | 0.50 |
| 08/25/16 | Review ▮▮▮▮▮▮▮ | CED | 0.60 |
| 08/25/16 | Analysis re ▮▮▮▮ | CED | 0.50 |
| 08/25/16 | Telephone with Karl Schulze re ▮▮▮ | CED | 0.40 |
| 08/25/16 | Exchange emails with client re ▮▮▮ | CED | 0.40 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 08/25/16 | Telephone with expert re ███████ | CED | 0.40 |
| 08/25/16 | Analysis re ████ | CED | 0.50 |
| 08/25/16 | Analysis re ██████ | CED | 0.50 |
| 08/25/16 | Review ████ | CED | 1.10 |
| 08/25/16 | Analysis re ███████ | CED | 1.00 |
| 08/25/16 | Preparation of ████████████ | MMD2 | 0.50 |
| 08/25/16 | Review and analysis of ████████████ | MMD2 | 1.20 |
| 08/25/16 | Review and analysis of ████████████ | MMD2 | 0.20 |
| 08/25/16 | Identify and select documents for ████████ | MMD2 | 0.90 |
| 08/26/16 | Prepare email to client re ██████ | CED | 0.80 |
| 08/26/16 | Review ███ | CED | 0.30 |
| 08/26/16 | Review ██████████ | CED | 0.30 |
| 08/26/16 | Prepare email to client re ███████ | CED | 0.30 |
| 08/26/16 | Prepare for █████ | CED | 1.50 |
| 08/26/16 | Analysis re █████ | CED | 0.70 |
| 08/26/16 | Preparation of █████████ | MMD2 | 0.80 |
| 08/26/16 | Preparation of ████ | MMD2 | 0.60 |
| 08/26/16 | Review and respond to communications with Calvin Davis regarding ███ | MMD2 | 0.50 |

Case 1:15-cv-00521-SKO Document 358-5 Filed 02/13/18 Page 61 of 91

| Date | Description | | Init | Hours |
|------|-------------|---|------|-------|
| | ███████████████████████████ | | | |
| 08/26/16 | Review and respond to communications with Calvin Davis regarding ██████████████ | | MMD2 | 0.20 |
| 08/27/16 | Review information from client re ████████ | | CED | 0.30 |
| 08/27/16 | Analysis re ██████████ | | CED | 0.30 |
| 08/29/16 | Prepare ███████████████ | | CED | 3.30 |
| 08/30/16 | Revise ████████████████ | | CED | 1.10 |
| 08/31/16 | Prepare ████████████████ ██████ | | GAC | 1.10 |
| 08/31/16 | Finalize ██████████ | | CED | 0.50 |

## Services Recap

| Init | Name | Title | Rate | Hours | Amount |
|------|------|-------|------|-------|--------|
| APR | Aaron Rudin | Partner | 375.00 | 6.00 | 2,250.00 |
| CED | Calvin Davis | Senior Partner | 420.00 | 75.80 | 31,836.00 |
| GAC | Gary Collis | Senior Counsel | 375.00 | 18.80 | 7,050.00 |
| MMD2 | Margaret Drugan | Senior Counsel | 375.00 | 16.00 | 6,000.00 |

TOTAL FOR SERVICES      $47,136.00



**GORDON & REES LLP**
www.gordonrees.com
1111 Broadway, Suite 1700
Oakland, California  94607
(510) 463-8600
Tax ID: 94-1617026

October 5, 2016
ID: GPPI  1104957
Invoice No. 20384213
Davis, Calvin E.

RE: G.P.P., Inc. v. Guardian Protection Products, Inc.

Fees For Professional Services:                                    $54,366.00

# Professional Services

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 09/01/16 | Analysis re ███████████████████████████ | CED | 0.40 |
| 09/01/16 | Review and revise ████████████████ | CED | 0.30 |
| 09/01/16 | Review and respond to communications with Calvin Davis and Gary Collis regarding ██████████████████████████████████ | MMD2 | 0.20 |
| 09/02/16 | Telephone with J. Green re ██████████████████████ | CED | 0.40 |
| 09/02/16 | Telephone with R. Holman re ████████████ | CED | 0.30 |
| 09/02/16 | Analysis re ████████████ | CED | 1.60 |
| 09/02/16 | Analysis re ████████████████ | CED | 0.40 |
| 09/02/16 | Prepare for ████████████████████████ | CED | 3.30 |
| 09/02/16 | Review and respond to communications with Calvin Davis regarding ████ ████████████████████████████████ | MMD2 | 0.20 |
| 09/05/16 | Review ████████████████████████████ | CED | 1.50 |
| 09/06/16 | Incorporate ████████████████████████ | CED | 1.00 |
| 09/06/16 | Prepare for ████████████████████ | CED | 1.90 |
| 09/06/16 | Analysis re ████████████████ | CED | 0.40 |
| 09/06/16 | Review and respond to communications with Erin Otero regarding ████████████████████████████ | MMD2 | 0.30 |
| 09/07/16 | Take deposition of Peter Wrobel, damages expert for plaintiff | CED | 4.50 |
| 09/07/16 | Review documents relating to ████████████████████████s ████████████ | CED | 1.50 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 09/07/16 | Being review, analysis and coding of ███████ ███████████████ | MMD2 | 6.20 |
| 09/08/16 | Prepare email to client re ████████ | CED | 0.40 |
| 09/08/16 | Prepare email to clients re ██████ | CED | 0.30 |
| 09/08/16 | Telephone with damages expert Karl Schulze re ██████ ███ | CED | 0.30 |
| 09/08/16 | Exchange emails with damages expert re █████████ | CED | 0.20 |
| 09/08/16 | Prepare memorandum re ███████████████ | CED | 0.70 |
| 09/08/16 | Analysis re ███████████ | CED | 0.50 |
| 09/08/16 | Review and analysis of Lease documents for additional documents to produce in response to █████████ | MMD2 | 2.40 |
| 09/08/16 | Telephone conference with Dylan Liddiard and Craig Bolton regarding ████████████ | MMD2 | 0.50 |
| 09/08/16 | Preparation of █████████████████ | MMD2 | 2.60 |
| 09/08/16 | Preparation of █████████████ | MMD2 | 3.10 |
| 09/08/16 | Prepare communication to Erin Otero regarding ███████ | MMD2 | 0.10 |
| 09/08/16 | Telephone conference with Erin Otero regarding █████████ | MMD2 | 1.40 |
| 09/09/16 | Edit, revise and supplement █████████ | MMD2 | 0.90 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| | █████████████████████ | | |
| 09/09/16 | Review and respond to communications with Erin Otero regarding ████ | MMD2 | 0.50 |
| 09/09/16 | Edit, revise and supplement ████ | MMD2 | 0.60 |
| 09/09/16 | Review and respond to communications with Chris Taylor regarding | MMD2 | 0.20 |
| 09/09/16 | Continue review, analysis and coding of ████ | MMD2 | 5.70 |
| 09/12/16 | Analysis re ████ | CED | 0.40 |
| 09/12/16 | Exchange emails with client re ████ | CED | 0.30 |
| 09/12/16 | Finalize ████ | MMD2 | 0.90 |
| 09/12/16 | Continue review, analysis and coding of ████ | MMD2 | 5.30 |
| 09/12/16 | Review and respond to communications with Erin Otero regarding ████ | MMD2 | 1.50 |
| 09/12/16 | Review and respond to communications with Chris Taylor regarding ████ | MMD2 | 0.40 |
| 09/12/16 | Telephone conference with Renaissance partner David Bregler regarding | MMD2 | 0.20 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| | ███████████████████ | | |
| 09/13/16 | Prepare email to client re ███████████████ | CED | 0.50 |
| 09/13/16 | Telephone with clients re ██████████ | CED | 0.40 |
| 09/13/16 | Telephone with expert (2) re ████████████████ | CED | 0.50 |
| 09/13/16 | Review, analysis and redacting of ████████████ ████████████████████████████ | MMD2 | 5.90 |
| 09/14/16 | Review ████████████████████████ ████████████ | CED | 2.20 |
| 09/14/16 | Prepare memo for ████████████████ | CED | 0.80 |
| 09/14/16 | Analysis re ████████████████ | CED | 0.30 |
| 09/14/16 | Analysis re ██████████ | CED | 0.40 |
| 09/14/16 | Telephone with damages expert Karl Schulze re ██████ | CED | 0.30 |
| 09/14/16 | Continue review, analysis and coding of ████████████ ████████████████████████████ | MMD2 | 4.60 |
| 09/14/16 | Follow up telephone call to David Bregler regarding ████████ ████████████ | MMD2 | 0.20 |
| 09/15/16 | Review ████████████████████ | CED | 2.50 |
| 09/15/16 | Telephone with C. Taylor re ████████████████ | CED | 0.40 |
| 09/15/16 | Review and analysis of ████████████████ | CED | 1.50 |
| 09/15/16 | Analysis re ████████ | CED | 0.20 |
| 09/16/16 | Analysis re ██████████ | CED | 0.30 |
| 09/16/16 | Analysis re ████████████ | CED | 0.30 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 09/16/16 | Preparation of memo ███████████████████████ ███████████ | CED | 1.00 |
| 09/16/16 | Finalize preparation for ██████████████████ | CED | 0.80 |
| 09/16/16 | Review and analysis of ████████████████████ ██████ | CED | 0.70 |
| 09/19/16 | Analysis re ███████████████████ | CED | 1.00 |
| 09/19/16 | Further review of ████████████████████████ ███████ | CED | 1.20 |
| 09/19/16 | Telephone conference with GIS attorneys regarding meet and confer on Guardian and RPM Wood Finishes Group's responses to interrogatories and requests for production in preparation of supplementing the discovery | MMD2 | 1.30 |
| 09/19/16 | Review and analysis of ██████████████████████ ████████████████████ | MMD2 | 1.30 |
| 09/19/16 | Review and analysis of █████████████████████ ████████████████████ | MMD2 | 2.50 |
| 09/20/16 | Analysis re █████████████████████ | CED | 0.50 |
| 09/20/16 | Telephone conference with Erin Otero regarding ██████████ ███████████████████████████████████ | MMD2 | 0.90 |
| 09/20/16 | Review and analysis of ██████████████████████ ████████████████████ | MMD2 | 4.20 |
| 09/21/16 | Prepare email to expert re ███████████████ | CED | 0.30 |
| 09/21/16 | Telephone conference with GIS attorneys Dylan Liddiard and Craig Bolton regarding further meet and confer on Guardian's responses to written discovery and document production | MMD2 | 0.80 |
| 09/21/16 | Telephone conference with David Bregler and Chris Taylor regarding ████████████████████████ | MMD2 | 0.30 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 09/21/16 | Review and respond to communications with Erin Otero regarding ███████████ | MMD2 | 0.50 |
| 09/21/16 | Prepare client's documents for ███████████ | AS5 | 0.50 |
| 09/22/16 | Analysis re ███████████ | CED | 0.50 |
| 09/22/16 | Telephone with client re ███████████ | CED | 0.40 |
| 09/22/16 | Telephone conference to David Bregler of Renaissance regarding ███████████ | MMD2 | 0.10 |
| 09/22/16 | Review and respond to communications with client and Calvin Davis regarding ███████████ | MMD2 | 0.40 |
| 09/23/16 | Analysis re ███████████ | CED | 0.40 |
| 09/23/16 | Preparation of ███████████ | MMD2 | 2.10 |
| 09/23/16 | Preparation of ███████████ | MMD2 | 2.50 |
| 09/23/16 | Review and respond to communications with GIS attorney Craig Bolton regarding response to GIS' proposed joint letter to the court for an informal discovery conference on discovery issues including tax returns and Defendants' response to their joint letter | MMD2 | 1.00 |
| 09/26/16 | Review and analysis of ███████████ | GAC | 0.20 |
| 09/26/16 | Analysis re ███████████ | CED | 0.80 |
| 09/26/16 | Analysis re ███████████ | CED | 0.50 |
| 09/26/16 | Analysis re ███████████ | CED | 1.00 |
| 09/26/16 | Review ███████████ | CED | 0.50 |

Case 1:19-cv-00921-SKC   Document 53-6   Filed 02/13/23   Page 100 of 300
Case 1:19-cv-00921-SKC   Document 338-6   Filed 02/13/18   Page 8 of 8

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 09/26/16 | Detailed review of ███████████████████████ ██████████ | CED | 1.10 |
| 09/26/16 | Edit, revise and supplement ████████████ ███████████████████████████████ | MMD2 | 3.70 |
| 09/27/16 | ███████████████████████████ | CED | 1.40 |
| 09/27/16 | Review ███████████████████████████ | CED | 1.70 |
| 09/27/16 | Conference call with clients and M. Everts re ██████████████ | CED | 1.10 |
| 09/27/16 | Prepare for call with clients re ██████████ | CED | 0.50 |
| 09/27/16 | Prepare memorandum regarding ███████████████ ████████████ | CED | 1.00 |
| 09/27/16 | Review and respond to communications with Erin Otero regarding ████████████████████████████████████ | MMD2 | 0.40 |
| 09/27/16 | Identify and select documents from ████████████████████ ██████████ | MMD2 | 2.50 |
| 09/28/16 | Finalize memorandum regarding █████████████████ ██████████ | CED | 1.30 |
| 09/28/16 | Analysis re ████████████████████ | CED | 0.90 |
| 09/28/16 | Prepare email to plaintiff's counsel re scheduling of Schulze deposition | CED | 0.20 |
| 09/28/16 | Review ██████████████████████ | CED | 1.40 |
| 09/28/16 | Prepare email to M. Evert re ███████████████ | CED | 0.30 |
| 09/28/16 | Continue preparation of ████████████████████████████ ████████ | MMD2 | 5.40 |
| 09/28/16 | Review and analysis of ██████████████████████████ ███████████████████████ | MMD2 | 1.60 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 09/29/16 | Review, analyze, and revise ████████ . | GAC | 0.80 |
| 09/29/16 | Prepare for ████████████████ | CED | 0.80 |
| 09/29/16 | Review and revise ████████████ | CED | 1.10 |
| 09/29/16 | Exchange emails with M. Everts re ██████████ | CED | 0.20 |
| 09/29/16 | Review and analysis of ████████████████ ████████ | CED | 0.70 |
| 09/29/16 | Preparation for ████████████████████ ████████████ | MMD2 | 0.40 |
| 09/29/16 | Preparation for ████████████████ ████████████ | MMD2 | 0.80 |
| 09/30/16 | Follow-up telephone conference with Karl Schulze regarding █ ████████████ | GAC | 0.40 |
| 09/30/16 | Telephone conference with Karl Schulze regarding ████████████ ██████ | GAC | 0.70 |
| 09/30/16 | Review and analysis of ████████████████ | GAC | 0.40 |
| 09/30/16 | Review and analysis of ████████████████ ██████████ | GAC | 0.20 |
| 09/30/16 | Telephone with D. Liddiard re deposition issues | CED | 0.40 |
| 09/30/16 | Analysis re ████████████ | CED | 0.30 |
| 09/30/16 | Analysis re ██████████ | CED | 0.60 |
| 09/30/16 | Analysis re ████████████ | CED | 0.40 |
| 09/30/16 | Exchange emails with clients re ██████████ | CED | 0.30 |
| 09/30/16 | Exchange emails with plaintiff's counsel re exchange of expert reports | CED | 0.40 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 09/30/16 | Review and analysis of ██████████ | CED | 0.40 |
| 09/30/16 | Review and respond to communications with Chris Taylor, Darin Lease and Erin Otero regarding ██████████ | MMD2 | 0.20 |
| 09/30/16 | Telephone conference with expert Karl Schulze regarding ██████████ | MMD2 | 0.30 |
| 09/30/16 | Review and analysis of ██████████ | MMD2 | 0.40 |
| 09/30/16 | Conference with Calvin Davis and Gary Collis regarding ██████████ | MMD2 | 0.40 |

## Services Recap

| Init | Name | Title | Rate | Hours | Amount |
|------|------|-------|------|-------|--------|
| AS5 | Alexander Simonenko | Technical Services and Support | 150.00 | 0.50 | 75.00 |
| CED | Calvin Davis | Senior Partner | 420.00 | 57.30 | 24,066.00 |
| GAC | Gary Collis | Senior Counsel | 375.00 | 2.70 | 1,012.50 |
| MMD2 | Margaret Drugan | Senior Counsel | 375.00 | 77.90 | 29,212.50 |

TOTAL FOR SERVICES      $54,366.00

**GORDON & REES LLP**
www.gordonrees.com
1111 Broadway, Suite 1700
Oakland, California 94607
(510) 463-8600
Tax ID: 94-1617026

November 7, 2016
ID: GPPI 1104957
Invoice No. 20392045
Davis, Calvin E.



RE: G.P.P., Inc. v. Guardian Protection Products, Inc.

Fees For Professional Services:                                        $60,151.00

# Professional Services

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 10/02/16 | Prepare for meetings with R. Holman and C. Taylor | CED | 3.10 |
| 10/03/16 | Telephone conference with Karl Schulze regarding ████████ ████████. | GAC | 0.40 |
| 10/03/16 | Travel to Charlotte, including detailed review of ████████ ████████ | CED | 5.50 |
| 10/03/16 | Travel from Charlotte to Hickory, meeting with J. Green and E. Otero (not including dinner) | CED | 2.00 |
| 10/03/16 | Review and analysis of ████████ | CED | 0.60 |
| 10/03/16 | Review and respond to communications with Karl Schulze regarding ████████ | MMD2 | 0.50 |
| 10/03/16 | Prepare ████████ | MMD2 | 0.80 |
| 10/03/16 | Review and respond to communications with Calvin Davis regarding ████████ | MMD2 | 0.40 |
| 10/03/16 | Review and respond to communications with Chris Taylor regarding ████████ | MMD2 | 0.40 |
| 10/03/16 | Prepare ████████ | MMD2 | 0.90 |
| 10/03/16 | Preparation of ████████ | MMD2 | 0.20 |
| 10/03/16 | Preparation of ████████ | MMD2 | 1.60 |
| 10/04/16 | Meeting with R. Holman and J. Green to ████████ | CED | 3.10 |
| 10/04/16 | Review memorandum re ████████ | CED | 0.30 |
| 10/04/16 | Review memorandum re ████████ | CED | 0.30 |

~~Case 1:15-cv-00321-SKO Document 558-6 Filed 02/13/18 Page 153 of 300~~

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 10/04/16 | Meeting with C. Taylor to ██████████ | CED | 1.90 |
| 10/04/16 | Review ███████████████ | CED | 1.50 |
| 10/04/16 | Review ██████████ | CED | 0.50 |
| 10/04/16 | Initial meeting with D. Lease to ████████ | CED | 0.50 |
| 10/04/16 | Review ███████████ | CED | 0.30 |
| 10/04/16 | Review ██████████████ | CED | 0.50 |
| 10/04/16 | Edit, revise and supplement ████████████ | MMD2 | 0.50 |
| 10/04/16 | Review and respond to communications with Erin Otero regarding ████████████ | MMD2 | 0.30 |
| 10/04/16 | Preparation of ███████████ | MMD2 | 0.90 |
| 10/04/16 | Review and respond to communications with Erin Otero regarding ████████████████ | MMD2 | 0.30 |
| 10/04/16 | Review and respond to communications with Karl Schulze regarding ████ | MMD2 | 0.30 |
| 10/04/16 | Review and analysis of ████████████ | MMD2 | 1.50 |
| 10/04/16 | Finalize ██████████ | MMD2 | 0.50 |
| 10/04/16 | Edit, revise and supplement ████████████ | MMD2 | 0.60 |

Guardian Property Services Inc.      ...December 7, 2016
ID: GPPI 1104957
Invoice No.: 20392045                Page 4

| **Date** | **Description** | **Init** | **Hours** |
|---|---|---|---|
| 10/05/16 | Meeting with Darin Lease to ███████████ | CED | 2.20 |
| 10/05/16 | Finalize review of ███████████ | CED | 1.50 |
| 10/05/16 | Follow up meeting with Chris Taylor to ██████ | CED | 0.40 |
| 10/05/16 | Travel from Hickory to Charlotte | CED | 1.20 |
| 10/05/16 | Meeting with client J. Green re █████ | CED | 0.50 |
| 10/05/16 | Review ███████████ | CED | 0.30 |
| 10/05/16 | Review and analysis of ██████████████████ | MMD2 | 0.90 |
| 10/06/16 | Appear for and defend deposition of Darin Lease | CED | 4.00 |
| 10/06/16 | Prepare email to expert K. Schulze re ███████ | CED | 0.30 |
| 10/06/16 | Appear for and defend deposition of Ronnie Holman | CED | 2.70 |
| 10/07/16 | Telephone conference with Karl Schulze regarding ██████████ | GAC | 0.30 |
| 10/07/16 | Return travel from Charlotte | CED | 8.20 |
| 10/07/16 | Attend and defend deposition of Chris Taylor | CED | 2.10 |
| 10/07/16 | Telephone with R. Holman and W. Harris re ████████ | CED | 0.30 |
| 10/10/16 | Telephone with R. Holman re ██████ | CED | 0.30 |
| 10/10/16 | Telephone with J. Green re ██████ | CED | 0.30 |
| 10/10/16 | Analysis re █████ | CED | 0.40 |
| 10/11/16 | Exchange emails with expert re ████████ | CED | 0.20 |
| 10/13/16 | Review email from client re ████████s | CED | 0.10 |
| 10/13/16 | Exchange emails with M. Everts re ██████ | CED | 0.10 |
| 10/14/16 | Analysis re ███████ | CED | 0.30 |

| Date | Description | Init | Hours |
|---|---|---|---|
| 10/14/16 | Review and analysis of ███████████████████ ███████████████ | MMD2 | 0.10 |
| 10/18/16 | Prepare correspondence to Dylan Liddiard regarding mandatory meet and confer in advance of filing motion for summary judgment. | GAC | 0.20 |
| 10/18/16 | Telephone conference with Karl Schulze regarding ██████████ ███████ | GAC | 0.20 |
| 10/19/16 | Travel to Atlanta from Florida for meeting with Mike Evert and prepare for same | CED | 5.20 |
| 10/20/16 | Continue work in █████████████████. | GAC | 0.80 |
| 10/20/16 | Analysis re ████████████████ | CED | 0.60 |
| 10/20/16 | Return travel (Evert office to departure from Atlanta) | CED | 5.90 |
| 10/20/16 | Meeting with Mike Evert to discuss ███████████████ | CED | 2.20 |
| 10/20/16 | Telephone conference with Calvin Davis and Gary Collis regarding ████████████████████████████████████ | MMD2 | 0.40 |
| 10/21/16 | Review and analysis ███████████████████████████████. | GAC | 1.50 |
| 10/21/16 | Meet and confer with attorneys Dylan Liddiard and Craig Bolton regarding meet and confer as to MSJ. | GAC | 1.00 |
| 10/21/16 | Continue preparing ██████████████████████████. | GAC | 3.80 |
| 10/21/16 | Analysis re ███████████████████ | CED | 0.50 |
| 10/21/16 | Review █████████████████████ | CED | 0.70 |
| 10/21/16 | Prepare email to clients re ███████████████████ | CED | 0.40 |
| 10/21/16 | Conference with Gary Collis and Calvin Davis regarding ██████████ | MMD2 | 1.20 |

| **Date** | **Description** | **Init** | **Hours** |
|----------|----------------|----------|-----------|
| | ███████████████████████ | | |
| 10/21/16 | Telephone conference with GIS' attorneys regarding required meet and confer prior to filing motions for summary judgment | MMD2 | 0.40 |
| 10/24/16 | Begin preparing ████████████████████ | GAC | 1.50 |
| 10/24/16 | Continue preparing ███████████████ | GAC | 2.80 |
| 10/24/16 | Review and analysis of ██████████████ | MMD2 | 1.60 |
| 10/25/16 | Draft and revise ███████████ | GAC | 1.10 |
| 10/25/16 | Continue review and analysis of ████████ | GAC | 4.10 |
| 10/25/16 | Exchange correspondence with Erin Otero regarding ███████ | GAC | 0.90 |
| 10/25/16 | Analysis re ██████ | CED | 0.40 |
| 10/25/16 | Analysis re ███████████ | CED | 0.40 |
| 10/25/16 | Telephone with J. Green re ████████ | CED | 0.30 |
| 10/25/16 | Review ████████ | RJS | 0.20 |
| 10/26/16 | Prepare correspondence to Erin Otero regarding ████████ | GAC | 0.20 |
| 10/26/16 | Review and analysis ████████████ | GAC | 0.80 |

Case 1:15-cv-00323-SKO Document 358-6 Filed 02/13/23 Page 149 of 300

| Date | Description | Init | Hours |
|------|-------------|------|-------|
|  | ███████████████████████████ ██████. |  |  |
| 10/26/16 | Revise ████████████████████ ████████. | GAC | 1.00 |
| 10/26/16 | Telephone conference with Erin Otero regarding ███████ ███████████ | GAC | 0.40 |
| 10/26/16 | Prepare correspondence to Erin Otero regarding ██████████ | GAC | 0.10 |
| 10/26/16 | Continue review and analysis of ██████ ██████████████████████ █████████████████ | GAC | 3.80 |
| 10/26/16 | Meeting with expert K. Schulze re ████████ | CED | 0.30 |
| 10/26/16 | Analysis re ██████████████ | CED | 0.30 |
| 10/26/16 | Meeting with expert K. Schulze re ████████ | CED | 0.30 |
| 10/26/16 | Analysis re ███████████ | CED | 0.30 |
| 10/26/16 | Conference with Guardian expert Karl Schulze in ████████████ █████ | MMD2 | 1.80 |
| 10/26/16 | Review and analysis of ██████ ██████████████ | MMD2 | 0.90 |
| 10/27/16 | Prepare correspondence to Attorney Craig Bolton regarding the parties' exchange of joint statements of undisputed facts in connection with motions for partial summary judgment. | GAC | 0.30 |
| 10/27/16 | Research ████████████████ ██████. | GAC | 0.30 |
| 10/27/16 | Continue preparing ████████████. | GAC | 2.80 |
| 10/27/16 | Prepare ████████████████ ██████. | GAC | 4.60 |

Case 1:15-cv-00931-SKO Document 534-4 Filed 09/12/23 Page 150 of 300
Case 1:15-cv-00931-SKO Document 358-6 Filed 02/13/18 Page 156 of 200

| **Date** | **Description** | **Init** | **Hours** |
|---|---|---|---|
| 10/27/16 | Analysis re ███████████████ | CED | 0.50 |
| 10/27/16 | Analysis re ██████████ | CED | 0.40 |
| 10/27/16 | Conference with Gary Collis and Calvin Davis regarding ██████ ████████████████ | MMD2 | 0.30 |
| 10/27/16 | Attend and defend the deposition of Guardian expert Karl Schulze | MMD2 | 7.20 |
| 10/28/16 | Prepare ████████████████████ ███ | GAC | 8.40 |
| 10/28/16 | Telephone with Chris Schall re ████████████ | CED | 0.60 |
| 10/28/16 | Analysis re ██████████████████ ████████████ | CED | 0.60 |
| 10/28/16 | Analysis re ████████████ | CED | 0.70 |
| 10/28/16 | Analysis re █████████ | CED | 0.30 |
| 10/28/16 | Review and analysis of ████████████ ████████████ | MMD2 | 1.20 |
| 10/28/16 | Telephone conference with Chris Schall and Calvin Davis regarding ████████████ | MMD2 | 0.50 |
| 10/28/16 | Review and analyze ██████████████ | SRI | 1.60 |
| 10/29/16 | Prepare ██████████████ ███ | GAC | 5.80 |
| 10/30/16 | Prepare ███████████████ ███ | GAC | 1.90 |
| 10/31/16 | Continue preparing ████████████ ████████ | GAC | 4.40 |
| 10/31/16 | Review and analysis of ██████████ ████████. | GAC | 3.40 |
| 10/31/16 | Analysis re ████████████████ ███ | CED | 0.60 |

Case 1:15-cv-00391-SKO Document 534-6 Filed 09/12/23 Page 151 of 300
Case 1:15-cv-00391-SKO Document 388-6 Filed 02/13/18 Page 15 of 300

| **Date** | **Description** | **Init** | **Hours** |
|---|---|---|---|
| 10/31/16 | Review and revise ██████████████ ██████████ | CED | 0.80 |

## Services Recap

| **Init** | **Name** | **Title** | **Rate** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| CED | Calvin Davis | Senior Partner | 420.00 | 67.80 | 28,476.00 |
| GAC | Gary Collis | Senior Counsel | 375.00 | 56.80 | 21,300.00 |
| MMD2 | Margaret Drugan | Senior Counsel | 375.00 | 26.20 | 9,825.00 |
| RJS | Randall Stubblefield | Paralegal | 150.00 | 0.20 | 30.00 |
| SRI | Steven Inouye | Associate | 325.00 | 1.60 | 520.00 |

TOTAL FOR SERVICES          $60,151.00



# GORDON & REES LLP
www.gordonrees.com
1111 Broadway, Suite 1700
Oakland, California 94607
(510) 463-8600
Tax ID: 94-1617026



December 5, 2016
ID: GPPI 1104957
Invoice No. 20398003
Davis, Calvin E.

RE: G.P.P., Inc. v. Guardian Protection Products, Inc.

Fees For Professional Services:                                    $64,130.00

# Professional Services

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 11/01/16 | Exchange correspondence with Erin Otero regarding ███████ ███████ | GAC | 1.20 |
| 11/01/16 | Prepare request ███████████████████████. | GAC | 3.70 |
| 11/01/16 | Review and analysis of ████████████████. | GAC | 1.70 |
| 11/01/16 | Continue preparing ███████████████. | GAC | 1.00 |
| 11/01/16 | Exchange emails with M. Evert re ███████████ | CED | 0.30 |
| 11/01/16 | Analysis re ████████████████ | CED | 0.40 |
| 11/01/16 | Preparation of █████████████████████████ | MMD2 | 0.30 |
| 11/01/16 | Review and respond to communications with Calvin Davis regarding ██████████████████ | MMD2 | 0.30 |
| 11/01/16 | Conference with Gary Collis.re ████████████████████ | MMD2 | 0.40 |
| 11/01/16 | Review and analyze ████████████████ | SRI | 1.10 |
| 11/02/16 | Prepare correspondence to Craig Bolton regarding joint statement of undisputed facts. | GAC | 0.10 |
| 11/02/16 | Continue drafting ██████████████ | GAC | 1.50 |
| 11/02/16 | Prepare correspondence to Mike Evert regarding ███████████r | GAC | 0.40 |
| 11/02/16 | Preparation of ██████████████████████ | MMD2 | 4.90 |
| 11/03/16 | Continue drafting ███████████. | GAC | 3.40 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 11/03/16 | Review and analysis of ██████████ ████████ | GAC | 1.30 |
| 11/03/16 | Prepare ██████████████ | GAC | 1.20 |
| 11/03/16 | Prepare correspondence to Craig Bolton regarding facts to which Guardian is willing to stipulate with regard to cross-motions for summary judgment. | GAC | 0.70 |
| 11/03/16 | Exchange correspondence with Craig Bolton regarding request that GIS withdraw its confidentiality designations over items we intend to use in connection with the motion for summary judgment. | GAC | 0.40 |
| 11/03/16 | Review and analysis of ████████████ | CED | 0.70 |
| 11/03/16 | Preparation of ████████████ ████████████ | MMD2 | 1.10 |
| 11/03/16 | Draft ████████████ | SRI | 1.20 |
| 11/03/16 | Review and prepare ██████████ ████████ | RJS | 2.00 |
| 11/04/16 | Preparation ████████ for ████████ | MMD2 | 1.30 |
| 11/04/16 | Telephone conference with court clerk regarding filings documents under seal in support of motion for partial summary judgment | MMD2 | 0.20 |
| 11/04/16 | Preparation of ██████████████ ████████████ | MMD2 | 4.90 |
| 11/04/16 | Review and prepare ████████████ ████████ | RJS | 3.60 |
| 11/06/16 | Continue preparation ████████████████ ████████ | MMD2 | 2.30 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 11/07/16 | Prepare correspondence to Craig Bolton regarding preserving confidentiality of documents that GIS intends to use to support its motion for summary judgment. | GAC | 0.30 |
| 11/07/16 | Continue drafting ███████ | GAC | 5.30 |
| 11/07/16 | Continue preparation of ███████ | MMD2 | 4.70 |
| 11/07/16 | Review and analysis of ███████ | MMD2 | 0.50 |
| 11/07/16 | Review and respond to communications with Gary Collis and Randall Stubblefield regarding ███████ | MMD2 | 0.40 |
| 11/08/16 | Prepare correspondence to Mike Evert regarding ███████y ███ | GAC | 0.10 |
| 11/08/16 | Continue drafting ███████ | GAC | 5.40 |
| 11/08/16 | Prepare correspondence to Attorney Craig Bolton regarding joint statement of undisputed facts. | GAC | 0.10 |
| 11/08/16 | Continue preparation of ███████ | MMD2 | 4.60 |
| 11/08/16 | Preparation of ███████ | MMD2 | 0.80 |
| 11/08/16 | Prepare communication to Mike Evert regarding ███████ | MMD2 | 0.20 |
| 11/09/16 | Prepare correspondence to Attorney Craig Bolton regarding joint statement of undisputed facts. | GAC | 0.10 |
| 11/09/16 | Begin review and analysis of ███████ | GAC | 2.50 |

Case 1:15-cv-00321-SKO   Document 358-6   Filed 09/12/23   Page 156 of 300

| Date | Description | | Init | Hours |
|------|-------------|---|------|-------|
| | ████████████████████████████ | | | |
| 11/09/16 | Review and analysis of ██████████████ | | GAC | 5.40 |
| 11/09/16 | Preparation of ████████████████ | | MMD2 | 4.20 |
| 11/09/16 | Preparation ██████████████ | | MMD2 | 0.20 |
| 11/09/16 | Finalize ███████████████████ | | MMD2 | 3.30 |
| 11/10/16 | Review and analysis of ████████████ | | GAC | 6.10 |
| 11/10/16 | Continue review and analysis of ██████████ | | GAC | 1.70 |
| 11/10/16 | Analysis re ████████████ | | CED | 0.50 |
| 11/11/16 | Review and analysis of ██████████ | | GAC | 2.50 |
| 11/11/16 | Review and analysis of ██████████ | | GAC | 5.50 |
| 11/15/16 | Begin preparing opposition to ████████████ | | GAC | 2.10 |
| 11/15/16 | Review and analysis of ██████████ | | GAC | 4.40 |
| 11/15/16 | Prepare notice █████ regarding ███████████ | | GAC | 0.60 |
| 11/15/16 | Analysis re ████████████ | | CED | 0.50 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 11/15/16 | Review and analysis of ███ | MMD2 | 1.70 |
| 11/16/16 | Prepare correspondence in response to ███ | GAC | 0.10 |
| 11/16/16 | Continue preparing ███ | GAC | 5.70 |
| 11/16/16 | Continue preparing ███ | GAC | 1.50 |
| 11/18/16 | Continue preparing ███ | GAC | 2.90 |
| 11/18/16 | Continue preparing ███ | GAC | 4.70 |
| 11/18/16 | Analysis re ███ | CED | 0.60 |
| 11/18/16 | Review and analysis of ███ | CED | 2.30 |
| 11/18/16 | Conference with Calvin Davis and Gary Collis regarding ███ | MMD2 | 2.00 |
| 11/19/16 | Continue preparing ███ | GAC | 2.70 |
| 11/21/16 | Continue preparing ███ | GAC | 5.90 |
| 11/21/16 | Analysis re ███ | CED | 0.40 |
| 11/22/16 | Prepare ███ | GAC | 2.00 |
| 11/22/16 | Prepare ███ | GAC | 4.40 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 11/22/16 | Review and analysis of ████████████ ██ | GAC | 0.30 |
| 11/22/16 | Analysis re ████████████ | CED | 0.50 |
| 11/22/16 | Prepare update for clients on ███████ | CED | 0.50 |
| 11/22/16 | Prepare update to clients on ████ | CED | 0.30 |
| 11/23/16 | Review and revise ███████████ | CED | 0.50 |
| 11/23/16 | Continue preparation of ██████████ ██████ | MMD2 | 0.50 |
| 11/28/16 | Prepare opposition to ██████████ | GAC | 4.40 |
| 11/28/16 | Review and revise ██████████ ██ | CED | 1.50 |
| 11/28/16 | Review and revise ███████ | CED | 0.60 |
| 11/28/16 | Begin to review and analyze ███████████████ | EMW | 0.60 |
| 11/28/16 | Begin to draft █████████████ | EMW | 0.80 |
| 11/28/16 | Begin to review and analyze ███████████ | EMW | 0.50 |
| 11/28/16 | Begin to review and analyze ███████████ | EMW | 0.60 |
| 11/28/16 | Begin to review and analyze ███████████ | EMW | 0.60 |
| 11/28/16 | Begin to review and analyze ███████████ | EMW | 0.80 |

| **Date** | **Description** | **Init** | **Hours** |
|---|---|---|---|
| 11/29/16 | Prepare ███████████████████ | GAC | 8.30 |
| 11/29/16 | Analysis re █████████████████████ | CED | 0.50 |
| 11/29/16 | Prepare for conference call with clients | CED | 0.70 |
| 11/29/16 | Conference call with S. Knoop, M. Evert, R. Holman, J. Green, E. Otero | CED | 0.50 |
| 11/29/16 | Conference call with J. Green and E. Otero re ██████ | CED | 0.50 |
| 11/29/16 | Analysis re ████████████████ | CED | 0.60 |
| 11/29/16 | Exchange emails with M. Evert re ████████ | CED | 0.30 |
| 11/29/16 | Continue to review ████████████████████████ | EMW | 0.70 |
| 11/29/16 | Continue to draft ██████████████████████ | EMW | 0.80 |
| 11/30/16 | Prepare ████████████████ | GAC | 3.40 |
| 11/30/16 | Review revised version of ████████ | CED | 0.30 |
| 11/30/16 | Analysis re ██████████ | CED | 0.60 |
| 11/30/16 | Review revised version of ████████ | CED | 0.40 |
| 11/30/16 | Review and analysis of █████████████████████ | MMD2 | 1.50 |
| 11/30/16 | Conference with Gary Collis regarding ████████████ | MMD2 | 0.40 |

## Services Recap

| Init | Name | Title | Rate | Hours | Amount |
|------|------|-------|------|-------|--------|
| CED | Calvin Davis | Senior Partner | 420.00 | 14.00 | 5,880.00 |
| EMW | Eleanor Welke | Senior Counsel | 375.00 | 5.40 | 2,025.00 |
| GAC | Gary Collis | Senior Counsel | 375.00 | 105.00 | 39,375.00 |
| MMD2 | Margaret Drugan | Senior Counsel | 375.00 | 40.70 | 15,262.50 |
| RJS | Randall Stubblefield | Paralegal | 150.00 | 5.60 | 840.00 |
| SRI | Steven Inouye | Associate | 325.00 | 2.30 | 747.50 |

| | | |
|---|---|---|
| TOTAL FOR SERVICES | | $64,130.00 |



# GORDON & REES LLP
www.gordonrees.com
1111 Broadway, Suite 1700
Oakland, California  94607
(510) 463-8600
Tax ID: 94-1617026



January 10, 2017
ID: GPPI  1104957
Invoice No. 20405711
Davis, Calvin E.

Computer research charges calculated per the LexisNexis Transactional Pricing Plan.

Exhibit 1, Page 167

# Professional Services

| <u>Date</u> | <u>Description</u> | <u>Init</u> | <u>Hours</u> |
|---|---|---|---|
| 12/01/16 | Continue to draft ████████████████ | EMW | 3.60 |
| 12/02/16 | Prepare correspondence to Ronnie Holman ████████ | GAC | 0.10 |
| 12/02/16 | Prepare ████████████ | GAC | 1.00 |
| 12/02/16 | Revise ████████ | GAC | 0.30 |
| 12/02/16 | Telephone conference with Johnny Green and Erin Otero regarding ████████ | GAC | 0.80 |
| 12/02/16 | Exchange correspondence with Erin Otero regarding ████████ | GAC | 0.40 |
| 12/02/16 | Analysis re ████████████ | CED | 0.40 |
| 12/02/16 | Revise ████████ | CED | 0.40 |
| 12/02/16 | Telephone conference with Johnny Green and Erin Otero regarding ████████ | MMD2 | 0.50 |
| 12/03/16 | Continue preparing ████████ | GAC | 5.20 |
| 12/04/16 | Continue preparing ████████ | GAC | 2.90 |
| 12/04/16 | Review and revise ████████ | CED | 1.50 |
| 12/05/16 | Prepare opposition ████████ | GAC | 5.90 |
| 12/05/16 | Prepare correspondence to Ronnie Holman regarding ████████ | GAC | 0.10 |
| 12/05/16 | Analysis re ████████ | CED | 0.50 |

| Date | Description | | Init | Hours |
|------|-------------|---|------|-------|
| 12/05/16 | Preparation of | ███ | MMD2 | 1.50 |
| 12/05/16 | Continue to draft | ███ | EMW | 3.80 |
| 12/06/16 | Prepare | ███ | GAC | 5.60 |
| 12/06/16 | Analysis re | ███ | CED | 0.30 |
| 12/06/16 | Analysis re | ███ | CED | 0.50 |
| 12/06/16 | Continue preparation | ███ | MMD2 | 7.80 |
| 12/06/16 | Revise and update | ███ | EMW | 2.10 |
| 12/07/16 | Revise | ███ | GAC | 1.60 |
| 12/07/16 | Prepare | ███ | GAC | 3.30 |
| 12/07/16 | Edit, revise and supplement | ███ | MMD2 | 2.60 |
| 12/09/16 | Prepare | ███ | GAC | 5.60 |
| 12/09/16 | Analysis re | ███ | CED | 0.40 |
| 12/09/16 | Review and analysis | ███ | MMD2 | 1.50 |
| 12/12/16 | Prepare | ███ | GAC | 7.20 |

| **Date** | **Description** | **Init** | **Hours** |
|---|---|---|---|
| | █████████████████████ | | |
| 12/13/16 | Prepare ██████████████████████████ | GAC | 6.10 |
| 12/13/16 | Review █████████████████ | CED | 0.30 |
| 12/13/16 | Analysis re ████████████████ | CED | 0.50 |
| 12/13/16 | Review and revise ██████████████████ ███ | CED | 0.70 |
| 12/13/16 | Review and analysis ███████████████████████████████ | MMD2 | 0.90 |
| 12/14/16 | Prepare ████████████████████ | GAC | 7.50 |
| 12/14/16 | Outline issues in ███████████████████ | CED | 2.00 |
| 12/14/16 | Outline issues on ███████████████ | CED | 2.00 |
| 12/14/16 | Preparation of ███████████████████ | MMD2 | 2.80 |
| 12/15/16 | Prepare ████████████████████ | GAC | 1.50 |
| 12/15/16 | Review and revise ██████████████ | CED | 0.60 |
| 12/15/16 | Continue outline ███████████████ | CED | 1.00 |
| 12/15/16 | Analysis re ██████████████ | CED | 0.60 |
| 12/15/16 | Outline ███████████████ | CED | 1.60 |
| 12/15/16 | Conference with Gary Collis regarding ████████████████████ | MMD2 | 0.50 |
| 12/16/16 | Review ██████████████████ | CED | 0.40 |

Case 1:13-cv-00521-SKO   Document 358-6   Filed 02/13/23   Page 35 of 300

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 12/16/16 | Review ████████████████████ | CED | 0.40 |
| 12/16/16 | Prepare for ████████████████ | CED | 3.50 |
| 12/16/16 | Review and respond to ████████████ ████████████████████████ | MMD2 | 0.20 |

## Services Recap

| Init | Name | Title | Rate | Hours | Amount |
|------|------|-------|------|-------|--------|
| CED | Calvin Davis | Senior Partner | 420.00 | 17.60 | 7,392.00 |
| EMW | Eleanor Welke | Senior Counsel | 375.00 | 9.50 | 3,562.50 |
| GAC | Gary Collis | Senior Counsel | 375.00 | 55.10 | 20,662.50 |
| MMD2 | Margaret Drugan | Senior Counsel | 375.00 | 18.30 | 6,862.50 |

TOTAL FOR SERVICES                              $38,479.50

# GORDON & REES LLP
www.gordonrees.com
1111 Broadway, Suite 1700
Oakland, California 94607
(510) 463-8600
Tax ID: 94-1617026



January 19, 2017
ID: GPPI 1104957
Invoice No. 20408260
Davis, Calvin E.

## BILLING SUMMARY THROUGH December 31, 2016

Fees For Professional Services:                                    $0.00

# GORDON & REES LLP

www.gordonrees.com
1111 Broadway, Suite 1700
Oakland, California 94607
(510) 463-8600
Tax ID: 94-1617026

February 3, 2017
ID: GPPI 1104957
Invoice No. 20412045
Davis, Calvin E.



Computer research charges calculated per the LexisNexis Transactional Pricing Plan.

Case 1:15-cv-00391-SKO Document 534-4 Filed 09/12/23 Page 168 of 300
Case 1:15-cv-00391-SKO Document 388-6 Filed 02/43/18 Page 30 of 200
Guardian Professional Products, Inc.                                    February 9, 2017
ID: GPPI 1104957                                                           Page 2
Invoice No.: 20412045

# Professional Services

| **Date** | **Description** | **Init** | **Hours** |
|---|---|---|---|
| 01/03/17 | Analyze and organize ███████████████ | RJS | 4.00 |
| 01/05/17 | Review and revise ██████████ | CED | 0.40 |
| 01/05/17 | Review and analysis ████████████ | CED | 0.40 |
| 01/05/17 | Preparation of ████████████████████████ | MMD2 | 2.40 |
| 01/05/17 | Review and analysis of ███████████ | MMD2 | 0.20 |
| 01/09/17 | Analysis re ███████ | CED | 0.50 |
| 01/09/17 | Review █████████████ exchange emails with client re same | CED | 0.50 |
| 01/11/17 | Prepare correspondence to Dylan Liddiard regarding proposed continuance of Pretrial Conference and Trial Date. | GAC | 0.20 |
| 01/11/17 | Analysis re █████████████ | CED | 1.00 |
| 01/11/17 | Analysis re ██████████ | CED | 0.50 |
| 01/11/17 | Analysis re ██████ | CED | 0.50 |
| 01/11/17 | Exchange emails with client re ███████ | CED | 0.30 |
| 01/12/17 | Analysis re ████████████████ | CED | 0.50 |
| 01/12/17 | Analysis re ██████████ | CED | 0.50 |
| 01/12/17 | Review and analysis of █████████████ discussion with Gary Collis regarding same | MMD2 | 1.40 |

Case 1:15-cv-00391-SKO Document 534-4 Filed 09/12/23 Page 169 of 300
Case 1:15-cv-00391-SKO Document 358-6 Filed 02/13/18 Page 3 of 300

| **Date** | **Description** | **Init** | **Hours** |
|---|---|---|---|
| 01/12/17 | Review and analyze ▮▮▮▮▮▮▮▮▮ | APR | 1.10 |
| 01/12/17 | Review and analyze ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ | APR | 0.40 |
| 01/13/17 | Strategize re ▮▮▮▮▮▮▮▮▮ | GAC | 1.30 |
| 01/13/17 | Prepare ▮▮▮▮▮▮▮▮▮▮ | GAC | 0.80 |
| 01/13/17 | Analysis re ▮▮▮▮▮▮▮ | CED | 1.50 |
| 01/13/17 | Analysis re ▮▮▮▮▮ | CED | 0.40 |
| 01/13/17 | Analysis re ▮▮▮▮▮▮ | CED | 0.50 |
| 01/13/17 | Conference with Calvin Davis, Gary Collis and Aaron Rubin regarding ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ | MMD2 | 1.30 |
| 01/13/17 | Analyze ▮▮▮▮▮▮▮▮▮▮ | RJS | 5.40 |
| 01/14/17 | Review and revise ▮▮▮▮▮▮▮ | CED | 0.50 |
| 01/16/17 | Exchange emails with plaintiff's counsel re stipulation to continue pre-trial and trial, prepare email to plaintiff's counsel re same | CED | 0.30 |
| 01/16/17 | Review and analyze ▮▮▮▮▮▮▮ | APR | 0.10 |
| 01/17/17 | Revise and finalize ▮▮▮▮▮▮▮▮ | GAC | 0.50 |
| 01/17/17 | Finalize ▮▮▮▮▮▮▮▮ | CED | 0.50 |
| 01/17/17 | Prepare email ▮▮▮▮▮▮ | CED | 0.30 |
| 01/17/17 | Analysis re ▮▮▮▮▮ | CED | 0.50 |
| 01/17/17 | Analyze ▮▮▮▮▮▮▮▮▮ | RJS | 6.90 |

| **Date** | **Description** | **Init** | **Hours** |
|---|---|---|---|
| 01/18/17 | Prepare correspondence to Dylan Liddiard regarding meet and confer call to discuss Joint Pretrial Statement. | GAC | 0.10 |
| 01/18/17 | ████████████████████████ | GAC | 2.20 |
| 01/18/17 | Review and analysis ████████████████████████ | GAC | 2.10 |
| 01/18/17 | Review and analysis of ████████████████ | CED | 2.50 |
| 01/18/17 | Telephone with C. Taylor ████████ | CED | 0.30 |
| 01/18/17 | Prepare email to clients re ████████████████ | CED | 1.20 |
| 01/18/17 | Analysis re ████████ | CED | 0.50 |
| 01/18/17 | Review and analyze ████████████████ | APR | 0.10 |
| 01/18/17 | Review and analyze ████████████████ | APR | 0.10 |
| 01/18/17 | Analyze ████████████████ | APR | 0.60 |
| 01/18/17 | Review and analyze ████████████████ | APR | 0.10 |
| 01/18/17 | Review and analyze ████████████████ | APR | 1.40 |
| 01/18/17 | Analyze ████████████████ | RJS | 2.90 |
| 01/19/17 | Prepare correspondence to Dylan Liddiard regarding meet and confer teleconference to discuss Joint Pretrial Report. | GAC | 0.10 |
| 01/20/17 | ████████████████ | GAC | 6.40 |
| 01/20/17 | Telephone conference with Dylan Liddiard and Craig Bolton regarding meet and confer to discuss the joint pretrial report. | GAC | 0.40 |
| 01/20/17 | Exchange correspondence with Dylan Liddiard regarding the joint | GAC | 0.90 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| | pretrial report. | | |
| 01/20/17 | Prepare s ███████████████████████ | GAC | 0.60 |
| 01/20/17 | Prepare correspondence to ███████████ ████████████████ | GAC | 0.30 |
| 01/20/17 | Work on ████████████ | CED | 1.50 |
| 01/20/17 | Analysis re █████████ | CED | 0.50 |
| 01/20/17 | Exchange emails with clients re ████████ | CED | 0.50 |
| 01/20/17 | Review and analyze ███████████████████ ████████████████████████████ | APR | 2.30 |
| 01/23/17 | Exchange correspondence with Dylan Liddiard regarding deadline for exchanging contributions to the Joint Pretrial Statement. | GAC | 0.20 |
| 01/23/17 | Revise ████████████████████ | GAC | 0.70 |
| 01/23/17 | Draft ███████████████ | GAC | 1.00 |
| 01/23/17 | Prepare correspondence to Attorney Dylan Liddiard regarding efforts to continue the Mandatory Settlement Conference. | GAC | 0.10 |
| 01/23/17 | Review and revise ████████████████ | CED | 0.30 |
| 01/23/17 | Conference call with J. Green and E. Otero re ████████████ ████████████ | CED | 1.30 |
| 01/23/17 | Exchange emails with client re ████████████ | CED | 0.50 |
| 01/23/17 | Analysis re ████████████ | CED | 0.40 |
| 01/23/17 | Analysis re ██████████████████ ████████ | CED | 0.90 |
| 01/23/17 | Review and revise ██████████████████ | CED | 1.10 |
| 01/23/17 | Exchange emails with clients re ████████ | CED | 0.40 |

| Date | Description | | Init | Hours |
|------|-------------|---|------|-------|
| 01/23/17 | Analysis re ▮▮▮▮▮▮▮▮ | | CED | 0.50 |
| 01/23/17 | Analysis re ▮▮▮▮▮▮ | | CED | 0.50 |
| 01/23/17 | Telephone with Judge Oberto's clerk ▮▮▮ | | CED | 0.20 |
| 01/23/17 | Review and analysis of ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ conference with Calvin Davis, Aaron Rudin and Gary Collis regarding same | | MMD2 | 3.60 |
| 01/23/17 | Review and respond to communications with Calvin Davis regarding ▮▮▮▮▮▮▮▮▮▮▮▮ | | MMD2 | 0.50 |
| 01/23/17 | Edit, revise and supplement ▮▮▮▮▮▮▮▮ | | MMD2 | 0.40 |
| 01/23/17 | Analyze ▮▮▮▮▮▮▮▮ | | APR | 0.90 |
| 01/23/17 | Review and analyze ▮▮▮▮▮▮ | | APR | 0.10 |
| 01/23/17 | Review and analyze ▮▮▮▮▮▮ | | APR | 0.10 |
| 01/24/17 | Analysis re ▮▮▮▮▮▮ | | CED | 0.50 |
| 01/24/17 | Analysis re ▮▮▮▮▮▮ | | CED | 1.00 |
| 01/24/17 | Prepare for ▮▮▮▮▮ | | CED | 0.50 |
| 01/24/17 | Prepare memo re ▮▮▮▮▮ | | CED | 0.50 |
| 01/24/17 | Attend conference by phone with court on ▮▮▮ | | CED | 0.40 |
| 01/24/17 | Review and analyze ▮▮▮▮▮▮ | | APR | 0.10 |
| 01/24/17 | Draft ▮▮▮▮▮▮▮▮ | | APR | 2.40 |

Case 2:17-cv-00391-SKC Document 358-6  Filed 02/13/23  Page 473 of 300

| **Date** | **Description** | **Init** | **Hours** |
|---|---|---|---|
| 01/24/17 | Review ████████████████ ████████████ | APR | 0.10 |
| 01/24/17 | Review and analyze ███████████ | APR | 0.10 |
| 01/24/17 | Review and analyze correspondence from client, re: ████████ ████████████ | APR | 0.10 |
| 01/24/17 | Review and analyze correspondence from Plaintiff's counsel, Dylan Liddiard, re: settlement conference | APR | 0.10 |
| 01/25/17 | Draft/revise ██████████████ ████████ | APR | 0.20 |
| 01/25/17 | Draft correspondence to counsel for Plaintiff re: Guardian and RPM's portion of Joint Pretrial Report | APR | 0.10 |
| 01/25/17 | Review and analyze correspondence from counsel for Plaintiff, Craig Bolton, with attached draft portion of Joint Pretrial Conference Statement | APR | 0.90 |
| 01/25/17 | Review and analyze ████████████ ██████ | APR | 0.10 |
| 01/26/17 | Review and revise ████████████████ | CED | 1.00 |
| 01/26/17 | Review and analyze correspondence from client ████ ██████ | APR | 0.20 |
| 01/26/17 | Finalize Motion for ████████████ ██████ | APR | 0.10 |
| 01/26/17 | Review and analyze correspondence from Dylan Liddiard, counsel for Plaintiff, re: Joint Pretrial Conference Statement | APR | 0.10 |
| 01/26/17 | Draft correspondence to Dylan Liddiard, counsel for Plaintiff, re: Joint Pretrial Conference Statement | APR | 0.10 |
| 01/27/17 | Analysis re ████████████ | CED | 0.50 |
| 01/27/17 | Review ██████████ | CED | 0.30 |
| 01/27/17 | Prepare for conference call with plaintiff's counsel re joint pre-trial statement | CED | 0.50 |

Case 2:15-cv-00381-SKO Document 538-6 Filed 09/12/23 Page 174 of 300
Case 2:21-cv-... Document 555-... Filed 02/13/... Page ...

| **Date** | **Description** | **Init** | **Hours** |
|---|---|---|---|
| 01/27/17 | Analysis re ███████████ | CED | 0.70 |
| 01/27/17 | Draft correspondence to Dylan Liddiard and Craig Bolton, counsel for Plaintiff, with attached revised Joint Final Pretrial Conference Statement | APR | 0.10 |
| 01/27/17 | Draft further correspondence to Dylan Liddiard and Craig Bolton, re: further revised Joint Final Pretrial Conference Statement and attached draft | APR | 0.10 |
| 01/27/17 | Review and analyze ███████████████ ███████t | APR | 0.10 |
| 01/27/17 | Exchange correspondence with Dylan Liddiard and Craig Bolton, re: status re: filing of Joint Final Pretrial Conference Statement | APR | 0.20 |
| 01/27/17 | Further draft/revise ████████████ ███████ | APR | 0.50 |
| 01/27/17 | Review and analyze correspondence from Dylan Liddiard and Craig Bolton, counsel for Plaintiff, and attached further revised Joint Final Pretrial Conference Statement | APR | 0.40 |
| 01/27/17 | Exchange further correspondence with Craig Bolton, counsel for Plaintiff, re: additional requirements pursuant to Judge Oberto's scheduling order | APR | 0.10 |
| 01/27/17 | Conference call with Dylan Liddiard and Craig Bolton re: combining plaintiff and defendants' portions of the Joint Pretrial Conference Statement | APR | 0.40 |
| 01/27/17 | Review and analyze correspondence from Craig Bolton, counsel for Plaintiff, re: final draft of joint pretrial conference statement and attached final draft | APR | 0.30 |
| 01/27/17 | Review and analyze █████████ ███████ | APR | 0.10 |
| 01/27/17 | Further draft/revise ███████████ ███████ | APR | 0.30 |
| 01/28/17 | Draft ██████████████ | APR | 1.60 |

Guardian Protection Products, Inc.       February 6, 2017
ID: GPPI 1104957
Invoice No.: 20412045       Page 9

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 01/30/17 | Analysis re ███████████████ | CED | 0.40 |
| 01/30/17 | Exchange emails with clients re ████████ | CED | 0.40 |
| 01/31/17 | Analysis re ████████████ | CED | 0.50 |
| 01/31/17 | Review ████████████████ | CED | 0.30 |
| 01/31/17 | Analysis re █████████████ | CED | 0.70 |
| 01/31/17 | Analysis re ██████████████████ | CED | 0.50 |
| 01/31/17 | Review and analysis of ████████ ████████████████████ | MMD2 | 1.20 |
| 01/31/17 | Exchange further correspondence with Dylan Liddiard, plaintiff's counsel, re: final pretrial conference | APR | 0.10 |
| 01/31/17 | Review and analyze ███████████████ ████ | APR | 0.10 |
| 01/31/17 | Conference call with Dylan Liddiard re: final pretrial conference issues | APR | 0.20 |
| 01/31/17 | Review and analyze ██████████████████ ██████ | APR | 0.10 |
| 01/31/17 | Analyze █████████████████ ████████████████ | APR | 0.60 |
| 01/31/17 | Analysis re: ███████████████ █████ | APR | 0.30 |
| 01/31/17 | Review and analyze ███████████ ██████ | APR | 0.10 |
| 01/31/17 | Review and analyze ██████████████ ██████ | APR | 1.30 |
| 01/31/17 | Review and analyze ███████████████ ██████ | APR | 0.10 |

Guardian Professional Products, Inc.        February 9, 2017
ID: GPPI 1104957        Page 10
Invoice No.: 20412045

| Date | Description | | Init | Hours |
|------|-------------|---|------|-------|
| 01/31/17 | Review and analyze ███████████████ | | APR | 0.50 |

## Services Recap

| Init | Name | Title | Rate | Hours | Amount |
|------|------|-------|------|-------|--------|
| APR | Aaron Rudin | Partner | 420.00 | 19.60 | 8,232.00 |
| CED | Calvin Davis | Senior Partner | 420.00 | 31.40 | 13,188.00 |
| GAC | Gary Collis | Senior Counsel | 375.00 | 17.90 | 6,712.50 |
| MMD2 | Margaret Drugan | Senior Counsel | 375.00 | 11.00 | 4,125.00 |
| RJS | Randall Stubblefield | Paralegal | 150.00 | 19.20 | 2,880.00 |

TOTAL FOR SERVICES        $35,137.50



# GORDON & REES LLP

www.gordonrees.com
1111 Broadway, Suite 1700
Oakland, California  94607
(510) 463-8600
Tax ID: 94-1617026

February 3, 2017
ID: GPPI  1104957
Invoice No. 20412045
Davis, Calvin E.



# GORDON & REES LLP

www.gordonrees.com

1111 Broadway, Suite 1700
Oakland, California 94607
(510) 463-8600
Tax ID: 94-1617026



March 8, 2017
ID: GPPI 1104957
Invoice No. 20420439
Davis, Calvin E.



Computer research charges calculated per the LexisNexis Transactional Pricing Plan.

Case 1:15-cv-00321-SKO Document 534-1 Filed 09/12/23 Page 47 of 300
Case 1:21-cv-00391-SKO Document 358-6 Filed 02/13/23 Page 47 of 300

# Professional Services

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 02/01/17 | Travel to Fresno for pre-trial conference | CED | 3.50 |
| 02/01/17 | Analysis re ███████████████████ | CED | 0.50 |
| 02/01/17 | Prepare for ██████████ | CED | 1.50 |
| 02/01/17 | Further draft ████████████████ | APR | 1.20 |
| 02/02/17 | Prepare for ██████████ | CED | 1.00 |
| 02/02/17 | Attend pre-trial conference | CED | 1.00 |
| 02/02/17 | Prepare email to clients re ████████████ | CED | 0.40 |
| 02/02/17 | Telephone with client re ████ | CED | 0.40 |
| 02/02/17 | Return travel from Fresno for pre-trial conference | CED | 4.00 |
| 02/02/17 | Travel time to/from US District Court for Eastern District of California in Fresno for Final Pretrial Conference | APR | 7.50 |
| 02/02/17 | Prepare for ███████████████████ ████ | APR | 1.00 |
| 02/02/17 | Appear for Final Pretrial Conference before Magistrate Judge Sheila K. Oberto | APR | 0.50 |
| 02/02/17 | Begin drafting opposition to ███████████ ███████████████████████ | APR | 2.60 |
| 02/03/17 | Further draft Opposition to █████████ █████████████████████ | APR | 4.20 |
| 02/04/17 | Review and revise ██████████████ | CED | 1.20 |
| 02/04/17 | Further draft opposition ███████████████ ████████ | APR | 2.40 |
| 02/06/17 | Further draft/revise █████████████ | APR | 6.90 |

Case 1:15-cv-00931-SKO Document 534-4 Filed 09/12/23 Page 180 of 300
Case 1:15-cv-00931-SKO Document 355-6 Filed 02/13/18 Page 480 of 800

| Date | Description | | Init | Hours |
|------|-------------|---|------|-------|
| | ███████████████████████ | | | |
| 02/07/17 | Further draft/revise ██████████████ ███████████████████████ t | | APR | 7.20 |
| 02/08/17 | Review and revise ████████ | | CED | 0.50 |
| 02/08/17 | Telephone with M. Evert re ██████ | | CED | 0.40 |
| 02/10/17 | Review and analyze court's minute order █████████ | | APR | 0.10 |
| 02/10/17 | Review and analyze ████████████████ | | APR | 0.10 |
| 02/13/17 | Analysis re ██████████████████ ██████ | | CED | 0.50 |
| 02/13/17 | Conference call with counsel for Plaintiff, Dylan Liddiard and Craig Bolton re: deposition designations | | APR | 0.40 |
| 02/14/17 | Analysis re ████████████ | | CED | 0.30 |
| 02/15/17 | Travel to Fresno for MSC | | CED | 3.50 |
| 02/15/17 | Conference with Calvin Davis and Aaron Rudin regarding ███ ████████████████████ | | MMD2 | 1.20 |
| 02/15/17 | Research ███████████████████ ████████████ | | APR | 1.60 |
| 02/15/17 | Prepare for █████████████████ | | APR | 1.20 |
| 02/15/17 | Begin draft of █████████████████ | | APR | 3.20 |
| 02/15/17 | Review and analyze correspondence from client, Johnny Green, re: ████████████ | | APR | 0.10 |
| 02/15/17 | Review and analyze correspondence from clients, Ken Nota and Michael Evert re: ████████ | | APR | 0.10 |

Case 1:15-cv-00921-SKO Document 534-4 Filed 09/12/23 Page 401 of 300
Case 1:15-cv-00921-SKO Document 388-6 Filed 02/13/18 Page 401 of 800
March 8, 2017
Page 4

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 02/16/17 | Travel to and prepare for MSC | CED | 2.00 |
| 02/16/17 | Return travel from Fresno | CED | 4.50 |
| 02/16/17 | Meeting with J. Green and M. Evert ███████ | CED | 1.00 |
| 02/16/17 | Attend MSC | CED | 2.00 |
| 02/16/17 | Travel to/from United State District Court for the Eastern District of California in Fresno for Mandatory Settlement Conference | APR | 6.10 |
| 02/16/17 | Appear for Mandatory Settlement Conference before Magistrate Judge Grosjean | APR | 3.00 |
| 02/16/17 | Review and analyze ███████████████ | APR | 0.10 |
| 02/16/17 | Review and analyze correspondence from Johnny Green re: ██████ ███████████ | APR | 0.20 |
| 02/17/17 | Analysis re ████████ | CED | 0.40 |
| 02/17/17 | Analysis re ███████████ | CED | 0.50 |
| 02/17/17 | Analysis re █████████ | CED | 0.60 |
| 02/17/17 | Analysis re ██████ | CED | 0.50 |
| 02/17/17 | Review and analysis of ██████ ██████████████████████ | MMD2 | 3.30 |
| 02/17/17 | Communicate with attorneys re ████████████ ████ | RJS | 0.30 |
| 02/18/17 | Research ██████████████ ███ | APR | 1.30 |
| 02/18/17 | Research case law re: ████████████ ██████ | APR | 1.70 |
| 02/18/17 | Further draft of ████████████████ ████ | APR | 3.40 |

| Date | Description | | Init | Hours |
|------|-------------|---|------|-------|
| | ███████████████████ | | | |
| 02/20/17 | Further research case law re: ████████ | | APR | 0.80 |
| 02/20/17 | Draft ███████████████ | | APR | 3.10 |
| 02/21/17 | Review and analysis of ██████████ | | CED | 0.50 |
| 02/21/17 | Analysis re ████████ | | CED | 0.40 |
| 02/21/17 | Review and analysis of ██████ | | CED | 0.50 |
| 02/21/17 | Exchange emails with client re ██████ | | CED | 0.30 |
| 02/21/17 | Analysis re ████████████████ | | CED | 2.50 |
| 02/21/17 | Exchange emails with client re ████████ | | CED | 0.30 |
| 02/21/17 | Analyze ████████████████████ | | APR | 3.10 |
| 02/21/17 | Review and analyze ███████████ | | APR | 0.30 |
| 02/21/17 | Draft ██████████████ | | APR | 3.30 |
| 02/22/17 | Analysis re ██████████████ | | CED | 1.30 |
| 02/22/17 | Analysis re ████████ | | CED | 0.50 |
| 02/22/17 | Telephone with client re ██████ | | CED | 0.40 |
| 02/22/17 | Telephone with client re ████████████ | | CED | 0.50 |
| 02/22/17 | Prepare summary of ██████████ | | CED | 1.50 |
| 02/22/17 | Prepare email to clients ████████████ | | CED | 0.80 |
| 02/22/17 | Prepare email to ██████████ | | CED | 0.50 |

Case 1:15-cv-00321-SKO   Document 534-6   Filed 09/12/23   Page 183 of 300
Case 1:15-cv-00321-SKO   Document 358-6   Filed 02/13/18   Page 5 of 5

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 02/22/17 | Conference call with Johnny Green re: ███████ ███████ | APR | 0.40 |
| 02/22/17 | Review and analyze correspondence from client, Johnny Green ███ ███████ | APR | 0.20 |
| 02/22/17 | Draft ███████ | APR | 2.20 |
| 02/22/17 | Review and analyze correspondence from client, Johnny Green, re: ███████ | APR | 0.20 |
| 02/22/17 | Research law re: ███████ | APR | 0.80 |
| 02/23/17 | Meeting with ███████ | CED | 1.50 |
| 02/23/17 | Analysis re ███████ | CED | 0.50 |
| 02/23/17 | Review and analysis of ███████ | CED | 0.80 |
| 02/23/17 | Review and summary of ███████ | CED | 1.50 |
| 02/23/17 | Continued review and summary of ███████ | CED | 1.80 |
| 02/23/17 | Conduct research on ███████ | MMD2 | 0.50 |
| 02/23/17 | Conference with ███████ | MMD2 | 1.20 |
| 02/23/17 | Conference with ███████ | APR | 1.50 |
| 02/23/17 | Begin drafting ███████ | APR | 0.30 |
| 02/23/17 | Draft notice of ███████ | APR | 1.40 |
| 02/23/17 | Research ███████ | APR | 1.40 |

Case 1:15-cv-00321-SKO Document 534-4 Filed 09/12/23 Page 104 of 300
Case 1:21-cv-00321-SKO Document 358-6 Filed 02/13/18 Page 52 of 228

| **Date** | **Description** | **Init** | **Hours** |
|---|---|---|---|
| 02/23/17 | Communicate with attorneys ███████████████████ ██████████ | RJS | 0.30 |
| 02/24/17 | Review and summarize ██████████████ | CED | 3.50 |
| 02/24/17 | Review ████████████████████████ | CED | 0.50 |
| 02/24/17 | Analysis re ████████████ | CED | 1.10 |
| 02/24/17 | Review and analysis of ███████████████████████████ | MMD2 | 1.50 |
| 02/24/17 | Draft ████████████████████████ | APR | 5.20 |
| 02/24/17 | Draft █████████████████ | APR | 1.70 |
| 02/24/17 | Conference call with Dylan Liddiard, counsel for Plaintiff, re: exchange of deposition designations | APR | 0.10 |
| 02/24/17 | Review and analyze ████████████████ | APR | 0.20 |
| 02/24/17 | Review and analyze ██████████████████ | APR | 0.10 |
| 02/24/17 | Draft ██████████████ | APR | 0.50 |
| 02/25/17 | Analysis re ███████████████████ | CED | 0.70 |
| 02/25/17 | Review and summarize ████████████████ | CED | 1.20 |
| 02/25/17 | Review and summarize ████████████████ | CED | 1.10 |
| 02/25/17 | Review and summarize ████████████████ | CED | 4.50 |
| 02/25/17 | Preparation of ███████████████████████ | MMD2 | 2.30 |
| 02/25/17 | Preparation of ███████████████████████ | MMD2 | 1.90 |

Guardian Protection Products, Inc.       March 8, 2017
ID: GPPI 1104957                                        Page 8
Invoice No.: 20420439

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 02/25/17 | Preparation of ██████████████ | MMD2 | 2.90 |
| 02/26/17 | Draft/revise ████████████████ | APR | 0.80 |
| 02/27/17 | Review and revise ████████████ | CED | 0.60 |
| 02/27/17 | Review and revise ████████████ | CED | 0.40 |
| 02/27/17 | Review and revise ████████████ | CED | 0.20 |
| 02/27/17 | Review and revise ████████████ | CED | 0.30 |
| 02/27/17 | Review and revise ████████████ | CED | 0.30 |
| 02/27/17 | Review and summarize ████████ | CED | 5.10 |
| 02/27/17 | Review and revise ████ | CED | 0.80 |
| 02/27/17 | Review and summarize ██████ | CED | 1.50 |
| 02/27/17 | Review and revise ████████████ | CED | 0.20 |
| 02/27/17 | Finalize strategy ████ | CED | 0.90 |
| 02/27/17 | Review and revise ████████████ | CED | 0.70 |
| 02/27/17 | Review and analyze ██████ | APR | 0.10 |
| 02/27/17 | Research re: ████ | APR | 0.20 |
| 02/27/17 | Draft ████████ | APR | 3.80 |

| **Date** | **Description** | **Init** | **Hours** |
|---|---|---|---|
| 02/27/17 | Further draft/revise/prepare ███████████ ███████ | APR | 2.10 |
| 02/28/17 | Review and revise ██████████████ ███ | CED | 0.50 |
| 02/28/17 | Review and revise ████████ | CED | 0.40 |
| 02/28/17 | Review and summarize ████████ | CED | 3.00 |
| 02/28/17 | Review and summarize ████████ | CED | 2.10 |
| 02/28/17 | Analysis re ████████████ | CED | 0.50 |
| 02/28/17 | Conference with Aaron Rudin regarding ████████ ████████ | MMD2 | 0.50 |
| 02/28/17 | Further draft/revise ████████ | APR | 1.10 |
| 02/28/17 | Exchange correspondence with plaintiff's counsel re: meet and confer re: MILs | APR | 0.20 |
| 02/28/17 | Draft ██████████ | APR | 1.10 |
| 02/28/17 | Review and analyze ████████ ████████ | APR | 4.90 |
| 02/28/17 | Draft/revise ███████ | APR | 0.80 |
| 02/28/17 | Analyze ██████████ ████████ | RJS | 3.60 |
| 02/28/17 | Communicate with opposing counsel regarding scheduling of court-ordered tutorial for trial vendors | RJS | 0.30 |
| 02/28/17 | Communicate with litigation support company regarding scheduling of court-ordered tutorial for trial vendors | RJS | 0.20 |

Case 1:15-cv-00391-SKO Document 534-6 Filed 09/12/23 Page 187 of 300

# Services Recap

| Init | Name | Title | Rate | Hours | Amount |
|------|------|-------|------|-------|--------|
| APR | Aaron Rudin | Partner | 420.00 | 98.00 | 41,160.00 |
| CED | Calvin Davis | Senior Partner | 420.00 | 76.40 | 32,088.00 |
| MMD2 | Margaret Drugan | Senior Counsel | 375.00 | 15.30 | 5,737.50 |
| RJS | Randall Stubblefield | Paralegal | 150.00 | 4.70 | 705.00 |

TOTAL FOR SERVICES                                    $79,690.50

**GORDON & REES LLP**
www.gordonrees.com
1111 Broadway, Suite 1700
Oakland, California 94607
(510) 463-8600
Tax ID: 94-1617026

April 7, 2017
ID: GPPI 1104957
Invoice No. 20427442
Davis, Calvin E.



Computer research charges calculated per the LexisNexis Transactional Pricing Plan.

Exhibit 1, Page 194

Guardian Professional Products, Inc.                                                              April 3, 2017
ID: GPPI 1104957                                                                                    Page 2
Invoice No.: 20427442

# Professional Services

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 03/01/17 | Analysis re ███████████████████████ | CED | 0.60 |
| 03/01/17 | Analysis re ████████████████████████ ██████ | CED | 0.50 |
| 03/01/17 | Analysis re ███████████████ | CED | 0.30 |
| 03/01/17 | Review and summarize ███████████████ | CED | 1.60 |
| 03/01/17 | Exchange emails with ████████████████ ██████ | CED | 0.40 |
| 03/01/17 | Telephone with J. Green, R. Holman and D. Lease ████████ | CED | 1.70 |
| 03/01/17 | Draft ██████████████ | APR | 3.20 |
| 03/01/17 | Conference call with clients re: ████████████ | APR | 1.30 |
| 03/01/17 | Conference call with Dylan Liddiard and Craig Bolton re: meet and confer re: MILs and exchange of exhibit lists | APR | 0.40 |
| 03/01/17 | Analyze file ████████████████████ ████████████ | RJS | 2.40 |
| 03/01/17 | Communications with ██████████████ ██████████ | RJS | 0.10 |
| 03/01/17 | Communications with ███████████████████ ███████ | RJS | 0.20 |
| 03/01/17 | Communications with opposing counsel regarding scheduling of court-ordered tutorial for trial vendors | RJS | 0.20 |
| 03/01/17 | Continued file analysis, ██████████████████ ██████████████████ | RJS | 1.20 |
| 03/01/17 | Analyze █████████████████████ ████████ | RJS | 1.20 |
| 03/02/17 | Review and revise ██████████████ | CED | 0.90 |

Guardian Professional Products, Inc.                                    April 12, 2017
ID: GPPI 1104957                                                          Page 3
Invoice No.: 20427442

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 03/02/17 | Prepare email to client re ███████████ | CED | 0.30 |
| 03/02/17 | Analysis re ████████ | CED | 0.50 |
| 03/02/17 | Analysis re ███████████████ ███████ | CED | 0.40 |
| 03/02/17 | Exchange emails with ████████████ | CED | 0.30 |
| 03/02/17 | Review and summarize ██████████████ | CED | 2.50 |
| 03/02/17 | Review ████████████████ ██ | CED | 0.30 |
| 03/02/17 | Finalize ██████████ | CED | 0.40 |
| 03/02/17 | Further draft █████████ | APR | 6.30 |
| 03/02/17 | Draft █████████ | APR | 6.60 |
| 03/02/17 | Analyze file, ██████████████ ████████ | RJS | 3.30 |
| 03/02/17 | Continued analysis of ████████████████ | RJS | 0.80 |
| 03/02/17 | Communications with opposing counsel and litigation support consultant regarding court-ordered meeting for technology vendors prior to trial | RJS | 0.20 |
| 03/03/17 | Analysis re █████████████ | CED | 0.70 |
| 03/03/17 | Review and analysis of █████████████ | CED | 0.90 |
| 03/03/17 | Review and revise ██████████ | CED | 1.10 |
| 03/03/17 | Analysis re ████████████ | CED | 0.60 |
| 03/03/17 | Review and summarize █████████████ | CED | 1.00 |
| 03/03/17 | Analysis re ████████ | CED | 0.40 |
| 03/03/17 | Exchange emails ██████████████ | CED | 0.30 |

Guardian Protection Products, Inc.                                   April 3, 2017
ID: GPPI 1104957                                                     Page 4
Invoice No.: 20427442

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 03/03/17 | Exchange emails ███████████████████ | CED | 0.30 |
| 03/03/17 | Further draft/revise ██████████████████████ | APR | 2.20 |
| 03/03/17 | Further draft ████████████ | APR | 5.70 |
| 03/03/17 | Review and analyze ████████████████████ | APR | 0.10 |
| 03/03/17 | Review and analyze ████████ | APR | 0.30 |
| 03/03/17 | Review and analyze ██████████████ | APR | 0.20 |
| 03/03/17 | Review and analyze ███████████████ | APR | 1.30 |
| 03/03/17 | Review and analyze ████████████████████ | APR | 0.70 |
| 03/03/17 | Continued analysis of ████████████████████ | RJS | 3.00 |
| 03/03/17 | Communications with ███████████████████ | RJS | 0.30 |
| 03/03/17 | Analyze file ████████████████████████ | RJS | 1.90 |
| 03/04/17 | Review and summarize ███████████████ | CED | 6.50 |
| 03/05/17 | Review and summarize ██████████████ | CED | 6.10 |
| 03/05/17 | Draft ██████████████████ | APR | 2.70 |
| 03/06/17 | Analysis re ████████████████████████████ | CED | 2.70 |
| 03/06/17 | Analysis re ███████████ | CED | 0.40 |

Guardian Professional Products, Inc.
ID: GPPI 1104957
Invoice No.: 20427442

Page 5

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 03/06/17 | Mark Chris Taylor deposition for use at trial | CED | 1.20 |
| 03/06/17 | Mark Darin Lease deposition for use at trial | CED | 2.10 |
| 03/06/17 | Analysis re ███████████████ | CED | 0.50 |
| 03/06/17 | Meeting with t███████████ | CED | 0.50 |
| 03/06/17 | Conference with Calvin Davis and Aaron Rudin regarding ████████ ███████████████████████████████ | MMD2 | 2.50 |
| 03/06/17 | Trial preparation ███████████████ | APR | 2.50 |
| 03/06/17 | Draft Opposition to ███████████████ | APR | 3.70 |
| 03/06/17 | Continued analysis ███████████████ | RJS | 4.10 |
| 03/07/17 | Research ███████████ | HWB | 0.30 |
| 03/07/17 | Review and revise ███████████ | CED | 0.40 |
| 03/07/17 | Conference call ███████████ | CED | 0.80 |
| 03/07/17 | Analysis re ███████ | CED | 0.40 |
| 03/07/17 | Mark ███████ depositions ██████ | CED | 0.70 |
| 03/07/17 | Work on ███████ | CED | 0.80 |
| 03/07/17 | Work on ███████ | CED | 2.50 |
| 03/07/17 | Mark ███████ depositions ██████ | CED | 0.70 |
| 03/07/17 | Review and revise ███████████ | CED | 0.50 |
| 03/07/17 | Preparation of ███████████████ | MMD2 | 5.40 |

Guardian Protection Products, Inc.
ID: GPPI 1104957
Invoice No.: 20427442

April 2, 2017

Page 6

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| | ████████████████████████████ | | |
| 03/07/17 | Preparation of opposition ████████████ ████████n | MMD2 | 0.60 |
| 03/07/17 | Conduct investigation ████████████████████████████ | MMD2 | 0.70 |
| 03/07/17 | Telephone conference ████████████ ████████ | MMD2 | 1.10 |
| 03/07/17 | Draft declaration of ████████████████ ████ | APR | 0.30 |
| 03/07/17 | Analyze ████ deposition ████████████ | APR | 1.40 |
| 03/07/17 | Conference call ████████████████ | APR | 0.80 |
| 03/07/17 | Analyze deposition ████████████████████ | RJS | 2.30 |
| 03/07/17 | Continued analysis of ████████████████████ | RJS | 2.40 |
| 03/07/17 | Analyze deposition ████████████████████ | RJS | 1.10 |
| 03/07/17 | Analyze deposition ████████████████████ ████ | RJS | 1.20 |
| 03/07/17 | Analyze deposition ████████████████████ | RJS | 0.60 |
| 03/08/17 | Telephone with ████████████ | CED | 0.40 |
| 03/08/17 | Continued work on ████████████████ ████ | CED | 2.50 |
| 03/08/17 | Review ████████████████ | CED | 0.50 |
| 03/08/17 | Analysis re ████████ | CED | 0.60 |

Guardian Protection Products, Inc.                                    April 2, 2017
ID: GPPI 1104957                                                      Page 7
Invoice No.: 20427442

| **Date** | **Description** | **Init** | **Hours** |
|---|---|---|---|
| 03/08/17 | Analysis re ███████████████████ ██████ | CED | 0.50 |
| 03/08/17 | Prepare email to ███████████ | CED | 0.30 |
| 03/08/17 | Review ██████████████████████ | CED | 0.60 |
| 03/08/17 | Prepare email to █████████ | CED | 0.20 |
| 03/08/17 | Start work on ████████████ | CED | 0.50 |
| 03/08/17 | Edit, revise and supplement ███████████ ████████ | MMD2 | 1.90 |
| 03/08/17 | Draft/revise opposition to ████████████ ██████ | APR | 1.50 |
| 03/08/17 | Analyze ████████████████ | APR | 1.10 |
| 03/08/17 | Draft correspondence to ████████████ ████ | APR | 0.10 |
| 03/08/17 | Draft correspondence to ████████████ ████ | APR | 0.10 |
| 03/08/17 | Analyze deposition ████████████ ██████████ | RJS | 0.40 |
| 03/08/17 | Continued analysis of ██████████████████ | RJS | 4.80 |
| 03/08/17 | Analyze deposition █████████████████ | RJS | 0.50 |
| 03/09/17 | Analysis re ██████████████ | CED | 0.50 |
| 03/09/17 | Analysis re ████████████████ ██████ | CED | 0.50 |
| 03/09/17 | Mark ███████ deposition ██████████ | CED | 1.50 |
| 03/09/17 | Prepare for ██████████████ | CED | 1.00 |

Guardian Protection Products, Inc.
ID: GPPI 1104957
Invoice No.: 20427442

Case 1:15-cv-00391-SKO   Document 534-6   Filed 09/12/23   Page 195 of 300
Case 1:15-cv-00391-SKO   Document 358-6   Filed 02/13/18   Page 6 of 22
April 2, 2017
Page 8

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 03/09/17 | Prepare for ███████████████ | CED | 0.60 |
| 03/09/17 | Prepare for ███████████████ | CED | 1.00 |
| 03/09/17 | Review deposition ██████████████████ ███ | CED | 0.40 |
| 03/09/17 | Mark ████████ deposition ████████████ ████████ | CED | 1.20 |
| 03/09/17 | Prepare for ███████████ | CED | 0.50 |
| 03/09/17 | Review and analysis ██████████ ████████████████████████████████████ | MMD2 | 4.50 |
| 03/09/17 | Prepare for meet and confer with counsel for Plaintiff regarding pre-trial documents, including outline of issues concerning jury instructions, model jury verdict form, joint neutral statement and exhibits | APR | 3.40 |
| 03/09/17 | Begin review and analysis of ██████████████ | APR | 1.40 |
| 03/09/17 | Review and analyze ██████████████████████ | APR | 0.10 |
| 03/09/17 | Draft correspondence to counsel for Plaintiff re: meet and confer per Court Order re: pre-trial documents and jury instructions | APR | 0.10 |
| 03/09/17 | Revise ████████████████████ | APR | 0.50 |
| 03/09/17 | Continued analysis of ████████████████████ | RJS | 5.60 |
| 03/09/17 | Analyze and mark ██████ testimony ████████████ ███ | RJS | 2.90 |
| 03/10/17 | Prepare and mark ████████████████ | CED | 1.10 |
| 03/10/17 | Analysis re ████████████████████ | CED | 0.70 |

| <u>Date</u> | <u>Description</u> | <u>Init</u> | <u>Hours</u> |
|---|---|---|---|
| 03/10/17 | Prepare email to ███████████ | CED | 0.90 |
| 03/10/17 | Analysis re ████████████ | CED | 0.60 |
| 03/10/17 | Prepare for ████████ | CED | 1.50 |
| 03/10/17 | Telephone with █████████ | CED | 1.70 |
| 03/10/17 | Revise ██████████ | CED | 0.70 |
| 03/10/17 | Telephone conference █████████████████████████████████ | MMD2 | 2.10 |
| 03/10/17 | Edit, revise and supplement ████████████████████████ | MMD2 | 7.30 |
| 03/10/17 | Conference with Calvin Davis and Aaron Rudin regarding ████████ | MMD2 | 0.50 |
| 03/10/17 | Analyze ████████████ | APR | 1.70 |
| 03/10/17 | Conference call ████████████ | APR | 2.80 |
| 03/10/17 | Prepare for ████████████ | APR | 1.70 |
| 03/10/17 | Conference call ████████████ | APR | 1.30 |
| 03/10/17 | Communications with ████████████ | RJS | 0.40 |
| 03/10/17 | Continued analysis of ████████████ | RJS | 4.00 |

Guardian Protection Products, Inc.
ID: GPPI 1104957
Invoice No.: 20427442

Case 1:15-cv-00391-SKO Document 534-6 Filed 09/12/23 Page 197 of 300
Case 1:21-SKO Document 338-6 Filed 02/13/18 Page 2 April 52, 2017
Page 10

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 03/11/17 | Prepare summary of ███████████ | CED | 0.60 |
| 03/11/17 | Work on ████████████ | CED | 2.50 |
| 03/11/17 | Work on ██████████ | CED | 2.00 |
| 03/12/17 | Prepare for ██████████████ | CED | 1.60 |
| 03/12/17 | Analysis re ███████████ | CED | 0.50 |
| 03/12/17 | Prepare for ███████████████ ███████ | CED | 0.60 |
| 03/12/17 | Analysis re █████████ | CED | 1.30 |
| 03/12/17 | Review █████████████ █ | CED | 1.50 |
| 03/12/17 | Prepare for █████████████ ███████ | CED | 0.80 |
| 03/12/17 | Analysis re ██████████ ██████ | CED | 0.40 |
| 03/12/17 | Review ██████████████ █ | APR | 0.10 |
| 03/12/17 | Research ██████████████ █ | APR | 1.20 |
| 03/12/17 | Review and analyze ████████████ | APR | 0.90 |
| 03/13/17 | Return travel from hearing in Fresno on motions in limine | CED | 2.00 |
| 03/13/17 | Prepare for █████████████ | CED | 1.50 |
| 03/13/17 | Travel to Fresno for hearing on motions in limine in Fresno | CED | 4.00 |
| 03/13/17 | Attend hearing on motions in limine in Fresno | CED | 1.50 |
| 03/13/17 | Conference with ██████████████ █ | CED | 1.00 |
| 03/13/17 | Review and respond to █████████████ | MMD2 | 0.30 |

Case 1:15-cv-00391-SKO Document 534-6 Filed 09/12/23 Page 198 of 300
Case 1:15-cv-00391-SKO Document 388-6 Filed 02/13/18 Page 60 of 200 April 2, 2017

| **Date** | | | |
|----------|-----|------|------|
| 03/13/17 | Continue preparation of ██████████████ | MMD2 | 1.50 |
| 03/13/17 | Further prepare for and attend hearing on Motions in Limine before Judge Oberto | APR | 2.70 |
| 03/13/17 | Travel to/from United States District Court for Eastern District of California in Fresno, for hearing on Motions in Limine before Judge Oberto | APR | 7.30 |
| 03/13/17 | Continued analysis of ██████████████ | RJS | 0.70 |
| 03/13/17 | Analyze ██████████████ | RJS | 0.40 |
| 03/13/17 | Analyze ██████████████ | RJS | 1.70 |
| 03/14/17 | Prepare email to client re ████████ | CED | 0.30 |
| 03/14/17 | Telephone with client re ████████ | CED | 0.50 |
| 03/14/17 | Review and analysis of ██████████ | CED | 0.60 |
| 03/14/17 | Prepare email to M. Evert re ████████ | CED | 0.30 |
| 03/14/17 | Analysis re ██████████ | CED | 1.50 |
| 03/14/17 | Return travel from motion in limine hearing | CED | 2.50 |
| 03/14/17 | Analysis re ██████████ | CED | 0.50 |
| 03/14/17 | Analysis re ██████████ | CED | 0.40 |

Guardian Protection Products, Inc.                                                  April 2, 2017
ID: GPPI 1104957                                                                    Page 12
Invoice No.: 20427442

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| | ████████ | | |
| 03/14/17 | Review and analyze ████████████ | APR | 0.10 |
| 03/14/17 | Review and analyze ██████████ | APR | 0.20 |
| 03/14/17 | Analyze ██████████████████ | APR | 1.20 |
| 03/14/17 | Review and revise ██████████████ | APR | 0.10 |
| 03/14/17 | Review and analyze correspondence from client re: ███████ ████████ | APR | 0.10 |
| 03/14/17 | Review and analyze ██████████ | APR | 0.10 |
| 03/14/17 | Review and analyze ██████████ | APR | 0.10 |
| 03/14/17 | Review and analyze ████████████ | APR | 0.10 |
| 03/14/17 | Analyze and mark ████████████████ | RJS | 0.90 |
| 03/14/17 | Analyze and mark ████████████████ | RJS | 1.10 |
| 03/14/17 | Analyze and mark ████████████████ | RJS | 0.90 |
| 03/15/17 | Review transcript of ██████████ | CED | 0.60 |
| 03/15/17 | Review and analysis of ████████████ | CED | 1.00 |
| 03/15/17 | Prepare for ████████ | CED | 0.50 |
| 03/15/17 | ██████ preparation ████ for ██████████ | CED | 0.40 |
| 03/15/17 | Analysis re ██████████████ | CED | 0.80 |

Case 1:15-cv-00391-SKO Document 538-6 Filed 02/13/18 Page 6 of 7

Guardian Protection Products, Inc.                                    April 12, 2017
ID: GPPI 1104957                                                      Page 13
Invoice No.: 20427442

| **Date** | **Description** | **Init** | **Hours** |
|---|---|---|---|
| 03/15/17 | ███████████████████████████ | CED | 0.40 |
| 03/15/17 | Review ████████████ depositions ███████ | CED | 1.50 |
| 03/15/17 | ███████████████████████████ | CED | 0.40 |
| 03/15/17 | Analysis re ████████████████████ | CED | 0.80 |
| 03/15/17 | Review ███████████s | CED | 0.40 |
| 03/15/17 | Review and analyze ██████████████ | APR | 0.10 |
| 03/15/17 | Draft ████████████ | APR | 0.10 |
| 03/15/17 | Draft ████████████ | APR | 0.10 |
| 03/15/17 | Analyze ██████████████ | APR | 0.50 |
| 03/15/17 | Review and analyze ██████████████ | APR | 0.10 |
| 03/15/17 | Draft ████████████ | APR | 0.10 |
| 03/15/17 | Review and analyze ██████████████ | APR | 0.80 |
| 03/15/17 | Draft ████████████ | APR | 1.20 |
| 03/15/17 | Review and analyze ██████████████ | APR | 0.10 |
| 03/15/17 | Research ████████████████████ | APR | 1.40 |
| 03/15/17 | Exchange correspondence with counsel for Plaintiff, Dylan Liddiard, re: conference call to discuss status | APR | 0.10 |
| 03/15/17 | Conference call with counsel for Plaintiff, Dylan Liddiard, re: counter designation of deposition transcript, court deadlines for remaining issues and additional discovery period issues | APR | 0.30 |

Guardian Protection Products, Inc.
ID: GPPI 1104957
Invoice No.: 20427442

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 03/15/17 | Review and analyze ███████ | APR | 0.70 |
| 03/15/17 | Analyze and mark ███████ | RJS | 1.10 |
| 03/15/17 | Analyze and mark ███████ | RJS | 1.10 |
| 03/15/17 | Analyze and mark ███████ | RJS | 0.80 |
| 03/16/17 | Analysis re ███████ | CED | 1.00 |
| 03/16/17 | Analysis re ███████ | CED | 1.00 |
| 03/16/17 | Exchange emails with client re ███████ | CED | 0.20 |
| 03/16/17 | Analysis re ███████ | CED | 0.90 |
| 03/16/17 | Research ███████ | APR | 3.10 |
| 03/16/17 | Review and analyze ███████ | APR | 0.10 |
| 03/17/17 | Conference with Calvin Davis and Aaron Rudin regarding ███████ | MMD2 | 0.80 |
| 03/17/17 | Review and analysis of ███████ | MMD2 | 3.60 |
| 03/17/17 | Analyze ███████ | ███ | ███ |

Guardian Professional Products, Inc.                                   April 3, 2017
ID: GPPI 1104957                                                       Page 15
Invoice No.: 20427442

| **Date** | **Description** | **Init** | **Hours** |
|---|---|---|---|
| 03/20/17 | Analysis re ████████████████████████ ████ | CED | 0.60 |
| 03/20/17 | Prepare email to clients re ████████████ ████ | CED | 0.30 |
| 03/20/17 | Review and analysis of ███████████ ████ | CED | 1.00 |
| 03/20/17 | Exchange emails with M. Evert re ████████ | CED | 0.30 |
| 03/20/17 | Exchange emails with clients re ████████ ████ | CED | 0.70 |
| 03/20/17 | Conduct initial review of ██████████████████████ | MMD2 | 0.50 |
| 03/20/17 | Conference with Aaron Rudin regarding ████████████ | MMD2 | 0.30 |
| 03/20/17 | Review and analysis of ████████████████████████ | MMD2 | 0.60 |
| 03/20/17 | Research █████████████████ | APR | 1.60 |
| 03/20/17 | Review and analyze ████████ | APR | 0.10 |
| 03/20/17 | Review and analyze ████████████ | APR | 0.10 |
| 03/20/17 | Review and analyze ████████████████ | APR | 0.30 |
| 03/20/17 | Review and analyze ██████████████ | APR | 0.20 |
| 03/20/17 | Draft discovery motion re: ███████████ | APR | 1.70 |

Guardian Protection Products, Inc.                                                     April 2, 2017
ID: GPPI 1104957                                                                        Page 16
Invoice No.: 20427442

| **Date** | **Description** | **Init** | **Hours** |
|---|---|---|---|
| 03/20/17 | Initial review and analysis of ████████████ ████████ | APR | 1.40 |
| 03/21/17 | Review charts from client on ████████ | CED | 0.30 |
| 03/21/17 | Initial preparation for ██████████ | CED | 1.60 |
| 03/21/17 | Analysis re ████████████████ ██████ | CED | 0.60 |
| 03/21/17 | Review and analyze ████████████ ████████ | APR | 0.50 |
| 03/21/17 | Research re: ████████████████ ████████████████████ | APR | 2.40 |
| 03/21/17 | Further draft discovery motion re: ████████████ ████████ts | APR | 3.20 |
| 03/21/17 | Draft letter brief to Judge Oberto re: ████████████ ████████ | APR | 1.60 |
| 03/21/17 | Exchange correspondence with Plaintiff's counsel re: depositions of GIS's 30(b)(6), Frank Gibson, Chris Nolan and Chuck Gibson | APR | 0.20 |
| 03/21/17 | Analyze ████████████ ████ | RJS | 0.50 |
| 03/22/17 | Review and revise ████████████ ████ | CED | 0.70 |
| 03/22/17 | Prepare email to clients re ██████ | CED | 0.20 |
| 03/22/17 | Analysis re ████████████ ████ | CED | 0.90 |
| 03/22/17 | Draft letter brief to Sheila Oberto re: ██████████ ████ | APR | 1.40 |
| 03/22/17 | Further draft/revise letter brief to Judge Oberto re: ██████████ ████████ | APR | 0.70 |
| 03/22/17 | Conference call with Dylan Liddiard, Craig Bolton and Jason, plaintiff's counsel, re: meet and confer re: informal discovery | APR | 0.40 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| | conference with Court re: Plaintiff's document production | | |
| 03/23/17 | Review documents ███████████████ | CED | 1.50 |
| 03/23/17 | Prepare for call ████████ | CED | 0.50 |
| 03/23/17 | Prepare examinations ██████████████ ████████ | CED | 1.40 |
| 03/23/17 | Analysis re ████████████████ | CED | 0.60 |
| 03/23/17 | Analysis re ████████████████ | CED | 0.50 |
| 03/23/17 | Review ████████████ | CED | 0.30 |
| 03/23/17 | Telephone with J. Green and R. Holman re ███████████ ████████ | CED | 0.50 |
| 03/23/17 | Telephone with Greg Webb ██████████ ████████ | CED | 0.50 |
| 03/23/17 | Review ████████████ | CED | 0.30 |
| 03/23/17 | Review and analysis of ██████████████████ ████████████████ | MMD2 | 3.40 |
| 03/23/17 | Telephonic conference with Plaintiff's counsel re: discovery dispute issues | APR | 0.30 |
| 03/23/17 | Review and analyze ██████████████ | APR | 0.20 |
| 03/23/17 | Review and analyze ████████████ | APR | 0.10 |
| 03/23/17 | Further draft/revise letter brief to Judge Oberto | APR | 0.30 |
| 03/23/17 | Review and analyze ████████████████ ████ | APR | 0.20 |
| 03/23/17 | Review and analyze ██████████████████ | APR | 0.10 |
| 03/23/17 | Exchange correspondence with counsel for Plaintiff re: discovery dispute issues, briefing and telephonic conference with Court | APR | 0.20 |

Case 1:15-cv-00391-SKO Document 534-4 Filed 09/12/23 Page 205 of 300
Case 1:21-cv-... -SKO Document 338-6 Filed 02/13/18 Page 7 of 57

| **Date** | **Description** | **Init** | **Hours** |
|---|---|---|---|
| 03/23/17 | Research ████████████████████████ | APR | 0.30 |
| 03/23/17 | Conference call with Gregg Webb re: ████████████████████████ | APR | 0.50 |
| 03/23/17 | Review and analyze ██████████████████ | APR | 0.10 |
| 03/24/17 | Analysis re ████████████████ | CED | 0.50 |
| 03/24/17 | Strategy for ██████████████ | CED | 1.50 |
| 03/24/17 | Prepare for ███████ | CED | 2.50 |
| 03/24/17 | Telephone with client ██████████ | CED | 0.30 |
| 03/24/17 | Review and revise ████████████ | CED | 0.40 |
| 03/24/17 | Conference with Calvin Davis and Aaron Rudin regarding █ ████████████████████ | MMD2 | 2.30 |
| 03/24/17 | Review and analysis of ████████████ ████ | MMD2 | 0.50 |
| 03/24/17 | Review and analyze ████████████ | APR | 0.10 |
| 03/24/17 | Draft correspondence to Plaintiff's counsel, Craig Bolton, re: letter to Judge re: discovery dispute | APR | 0.10 |
| 03/24/17 | Analyze ███████████████████ █ | APR | 2.20 |
| 03/27/17 | Analysis re ██████████████████ | CED | 0.50 |
| 03/27/17 | Travel to Pittsburgh for depositions | CED | 9.50 |
| 03/27/17 | Draft correspondence to Plaintiff's counsel, re: depositions | APR | 0.10 |
| 03/27/17 | Review and analyze Plaintiff's Letter to Judge Oberto re: discovery dispute | APR | 0.30 |

Guardian Protection Products, Inc.
ID: GPPI 1104957
Invoice No.: 20427442

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 03/27/17 | Review and analyze correspondence from Plaintiff's counsel, re: depositions | APR | 0.10 |
| 03/28/17 | Analysis re ▮▮▮▮▮ | CED | 0.50 |
| 03/28/17 | Prepare for ▮▮▮▮▮ | CED | 6.50 |
| 03/28/17 | Prepare for ▮▮▮▮▮ | CED | 0.50 |
| 03/28/17 | Telephone conference with ▮▮▮▮▮ | MMD2 | 0.50 |
| 03/28/17 | Appear for informal telephonic conference with Court re: discovery motion issue, motion for sanctions | APR | 0.40 |
| 03/28/17 | Prepare for hearing before Judge Obert re: discovery dispute issues, including outline of argument | APR | 1.10 |
| 03/29/17 | Prepare for ▮▮▮▮▮ | CED | 4.00 |
| 03/29/17 | Analysis re ▮▮▮▮▮ | CED | 0.50 |
| 03/29/17 | Return travel from Pittsburgh depositions | CED | 9.50 |
| 03/29/17 | Prepare outline ▮▮▮▮▮ | CED | 0.80 |
| 03/29/17 | Review and analyze ▮▮▮▮▮ | APR | 1.20 |
| 03/29/17 | Review and analyze ▮▮▮▮▮ | APR | 0.10 |
| 03/29/17 | Research re: ▮▮▮▮▮ | APR | 2.20 |
| 03/30/17 | Prepare for ▮▮▮▮▮ | CED | 2.50 |
| 03/30/17 | Analysis re ▮▮▮▮▮ | CED | 0.80 |
| 03/30/17 | Prepare emails ▮▮▮▮▮ | CED | 0.30 |

Guardian Protection Products, Inc.                                    April 27, 2017
ID: GPPI 1104957                                                      Page 20
Invoice No.: 20427442

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 03/30/17 | Prepare email to M. Evert and K. Nota re ██████████ ██████ | CED | 0.30 |
| 03/30/17 | Prepare email to J. Green and R. Holman re ██████ ██████ | CED | 0.40 |
| 03/30/17 | Prepare outline of ████████████ ██████ | CED | 0.50 |
| 03/30/17 | Conference with Calvin Davis and Aaron Rudin regarding ████ ██████████████████████████████ | MMD2 | 2.50 |
| 03/30/17 | Analyze and prepare for ████████████ | APR | 1.80 |
| 03/31/17 | Review and revise ██████████ | CED | 0.30 |
| 03/31/17 | Exchange emails with clients re ██████ | CED | 0.30 |
| 03/31/17 | Prepare outline and email to ████████ | CED | 1.00 |
| 03/31/17 | Prepare outline for ██████ | CED | 1.50 |
| 03/31/17 | Continue discussion with Calvin Davis and Aaron Rudin regarding ████████████████████████ | MMD2 | 1.10 |
| 03/31/17 | Draft objections to ████████ | APR | 0.50 |
| 03/31/17 | Draft/revise status ████████ ██ry | APR | 0.30 |
| 03/31/17 | Review and analyze ████████ ██ | APR | 0.10 |
| 03/31/17 | Review and analyze ████████ ██t | APR | 1.20 |
| 03/31/17 | Review and analyze ████████ | APR | 0.40 |
| 03/31/17 | Review and analyze ██████ | APR | 1.10 |

Exhibit 1, Page 213

Guardian Professional Products, Inc.                    April 2, 2017
ID: GPPI 1104957                                           Page 21
Invoice No.: 20427442

| **Date** | **Description** | | **Init** | **Hours** |
| --- | --- | --- | --- | --- |

## Services Recap

| **Init** | **Name** | **Title** | **Rate** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| APR | Aaron Rudin | Partner | 420.00 | 109.90 | 46,158.00 |
| CED | Calvin Davis | Senior Partner | 420.00 | 160.30 | 67,326.00 |
| HWB | Hilary Burg | Project Analyst | 150.00 | 0.30 | 45.00 |
| MMD2 | Margaret Drugan | Senior Counsel | 375.00 | 44.50 | 16,687.50 |
| RJS | Randall Stubblefield | Paralegal | 150.00 | 56.30 | 8,445.00 |

TOTAL FOR SERVICES           $138,661.50





**GORDON & REES LLP**

www.gordonrees.com

1111 Broadway, Suite 1700

Oakland, California 94607

(510) 463-8600

Tax ID: 94-1617026



May 5, 2017

ID: GPPI  1104957

Invoice No. 20434938

Davis, Calvin E.



Computer research charges calculated per the LexisNexis Transactional Pricing Plan.

Exhibit 1, Page 215

Guardian Protection Products, Inc.
ID: GPPI 1104957
Invoice No.: 20434938

Case 1:17-cv-00392-SKC Document 535-6 Filed 09/12/23 Page 210 of 300

Page 2
May 3, 2017

# Professional Services

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 04/03/17 | Travel to Charlotte for depositions | CED | 9.50 |
| 04/03/17 | Review and respond to communications with Dylan Liddiard regarding Guardian depositions and Person Most Knowledgeable witnesses | MMD2 | 0.20 |
| 04/03/17 | Conduct review and analysis of ███████████████████ ████████████████████████████████ | MMD2 | 1.60 |
| 04/03/17 | Exchange correspondence with Dylan Liddiard, counsel for Plaintiff, re; depositions of Holman and Green | APR | 0.10 |
| 04/04/17 | Travel to Hickory to meet with clients to prepare for depositions | CED | 2.50 |
| 04/04/17 | Meet with clients R. Holman and J. Green ████████████ | CED | 4.50 |
| 04/04/17 | Review and analyze correspondence from Craig Bolton re: depositions | APR | 0.10 |
| 04/04/17 | Research ████████████████████████ | APR | 0.80 |
| 04/05/17 | Prepare for and defend depositions ████████████ | CED | 3.50 |
| 04/05/17 | Return travel from depositions in Charlotte | CED | 9.50 |
| 04/05/17 | Review and analysis of ███████████████████ | MMD2 | 0.20 |
| 04/05/17 | Review and analyze ███████████████ | APR | 0.10 |
| 04/05/17 | Review and analyze ████████████████████ | APR | 2.60 |
| 04/06/17 | Analysis re ████████ | CED | 0.40 |
| 04/06/17 | Exchange emails with J. Green re ██████████████ | CED | 0.30 |

Case 1:15-cv-00321-SKO   Document 534-4   Filed 09/12/23   Page 214 of 300
Case 1:15-cv-00321-SKO   Document 358-6   Filed 02/13/18   Page 214 of 300

| **Date** | **Description** | **Init** | **Hours** |
|---|---|---|---|
| 04/06/17 | Review and analyze correspondence from client re: ███████ ███████ | APR | 0.10 |
| 04/07/17 | Review ███ deposition t███████████████████t ███ | CED | 1.50 |
| 04/07/17 | Analysis re ██████████████████████ | CED | 0.70 |
| 04/10/17 | Analysis re █████████████ | CED | 0.50 |
| 04/10/17 | Analysis re ██████████ | CED | 0.60 |
| 04/11/17 | Detailed review of ████████████████████ ██████ | CED | 1.50 |
| 04/11/17 | Telephone with client J. Green re ████████████ | CED | 0.30 |
| 04/11/17 | Analysis re ██████████████████ | CED | 0.70 |
| 04/11/17 | Review and analysis of ██████████████████████████ | MMD2 | 2.50 |
| 04/11/17 | Begin draft of ███████████████████████ | APR | 5.40 |
| 04/12/17 | Analysis re ██████████████████ | CED | 1.70 |
| 04/12/17 | Review and analysis of ███████████████████████████████ | MMD2 | 3.90 |
| 04/12/17 | Review and analyze █████████████████████ | APR | 0.10 |
| 04/12/17 | Further draft ██████████████████████████ | APR | 6.20 |
| 04/13/17 | Analysis re ███████████████ | CED | 0.50 |

Case 1:15-cv-00391-SKO Document 534-4 Filed 09/12/23 Page 212 of 300
Case 1:21-cv-00391-SKO Document 358-6 Filed 02/13/18 Page 8 of 300

| Date | Description | | Init | Hours |
|------|-------------|---|------|-------|
| 04/13/17 | Review and revise ████████████ | | CED | 1.40 |
| 04/13/17 | Review and analysis ████████████ | | MMD2 | 2.80 |
| 04/13/17 | Further draft ████████████ | | APR | 5.70 |
| 04/14/17 | Further revisions to ████████ | | CED | 0.60 |
| 04/18/17 | Exchange emails with K. Nota ████ | | CED | 0.40 |
| 04/18/17 | Exchange emails with E. Otero re ████ | | CED | 0.60 |
| 04/18/17 | Analysis re ████████ | | CED | 0.50 |
| 04/18/17 | Edit, revise and supplement ████████ | | MMD2 | 2.60 |
| 04/18/17 | Review and analyze correspondence from client re: ████ | | APR | 0.20 |
| 04/18/17 | Review and analyze ████████ | | APR | 0.20 |
| 04/19/17 | Analysis re ████████ | | CED | 0.70 |
| 04/19/17 | Analysis re ████████ | | CED | 0.50 |
| 04/19/17 | Review correspondence re ████████ | | CED | 0.30 |
| 04/19/17 | Draft/revise declaration of Ronnie Holman ████ | | APR | 0.30 |
| 04/19/17 | Prepare/draft declaration of Aaron P. Rudin ████ | | APR | 0.40 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 04/19/17 | Prepare ████████████████████ | APR | 3.40 |
| 04/19/17 | Review and analyze ███████████ | APR | 0.20 |
| 04/20/17 | Review revised ██████████ | CED | 1.00 |
| 04/20/17 | Finalize ████████ | CED | 0.70 |
| 04/20/17 | Revise and finalize ████████ | APR | 1.60 |
| 04/20/17 | Review and analyze ████████ | APR | 0.10 |
| 04/21/17 | Review and analysis re ████████ | CED | 0.50 |
| 04/22/17 | Review and analyze correspondence from Johnny Green ████ | APR | 0.10 |
| 04/24/17 | Prepare draft response to ████████ | CED | 0.50 |
| 04/24/17 | Telephone with E. Otero re ████████ | CED | 0.40 |
| 04/25/17 | Analysis re ████████ | CED | 0.60 |
| 04/26/17 | Analysis re ████████ | CED | 0.50 |
| 04/26/17 | Coordinate with ████████ | RJS | 1.00 |
| 04/27/17 | Review letter from plaintiff's counsel on Florida licensing | CED | 0.20 |
| 04/27/17 | Review and analysis of ████████ | MMD2 | 2.60 |
| 04/27/17 | Review and analyze ████████ | APR | 1.40 |
| 04/27/17 | Review ████ depositions ████████ | RJS | 3.60 |

Case 1:15-cv-00321-SKO Document 538-6 Filed 02/13/23 Page 214 of 300

| Date | Description | | Init | Hours |
|------|-------------|---|------|-------|
| 04/28/17 | Plan ▮▮▮ for ▮▮▮ | | CED | 0.50 |
| 04/28/17 | Review and analysis ▮▮▮ | | CED | 1.50 |
| 04/28/17 | Review and analysis of ▮▮▮ | | CED | 0.50 |
| 04/28/17 | Review and analysis of ▮▮▮ | | CED | 0.50 |
| 04/28/17 | Preparation of ▮▮▮ | | MMD2 | 4.30 |
| 04/28/17 | Review and analyze ▮▮▮ | | APR | 0.10 |
| 04/30/17 | Edit, revise and supplement ▮▮▮ | | MMD2 | 3.20 |
| 04/30/17 | Draft/revise r▮▮▮ | | APR | 1.30 |

## Services Recap

| Init | Name | Title | Rate | Hours | Amount |
|------|------|-------|------|-------|--------|
| APR | Aaron Rudin | Partner | 420.00 | 30.50 | 12,810.00 |
| CED | Calvin Davis | Senior Partner | 420.00 | 50.60 | 21,252.00 |
| MMD2 | Margaret Drugan | Senior Counsel | 375.00 | 23.90 | 8,962.50 |
| RJS | Randall Stubblefield | Paralegal | 150.00 | 4.60 | 690.00 |

TOTAL FOR SERVICES          $43,714.50

# GORDON & REES LLP

www.gordonrees.com

1111 Broadway, Suite 1700
Oakland, California 94607
(510) 463-8600
Tax ID: 94-1617026

June 30, 2017
ID: GPPI 1104957
Invoice No. 20449487
Davis, Calvin E.

## BILLING SUMMARY THROUGH May 31, 2017

| | |
|---|---|
| Fees For Professional Services: | $50,320.50 |

Computer research charges calculated per the LexisNexis Transactional Pricing Plan.

Exhibit 1, Page 221

Guardian Protection Products, Inc.                                          June 30, 2017
ID: GPPI 1104957                                                              Page 2
Invoice No.: 20449487

## Professional Services

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 05/01/17 | Conference with Aaron Rudin regarding ██████ ██████████████ ██████████████ ████████ | MMD2 | 0.50 |
| 05/01/17 | Edit, revise and supplement ███████████ ███████████████ ██████████████ ████████ | MMD2 | 3.80 |
| 05/01/17 | Review and analyze ██████████████ ████████ | APR | 0.10 |
| 05/01/17 | Review and analyze █████████ ███████████ ██████ | APR | 0.10 |
| 05/01/17 | Further draft/revise ██████████████ █████ | APR | 2.10 |
| 05/02/17 | Review and revise █████████████ | CED | 0.40 |
| 05/02/17 | Telephone with client re ████████████ | CED | 0.30 |
| 05/02/17 | Prepare for ████████████████t | CED | 1.70 |
| 05/02/17 | Review and revise ████████████ | CED | 1.50 |
| 05/02/17 | Analysis re ██████████ | CED | 1.80 |
| 05/02/17 | Edit, revise and supplement ██████████ ███████████ ██████████████ ██████████ ███████████ ████ | MMD2 | 1.50 |
| 05/02/17 | Preparation of draft of ███████████████ █████████ ██████ | MMD2 | 0.20 |
| 05/02/17 | Review and analyze ██████████████ | APR | 0.20 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| | partial MSJ | | |
| 05/02/17 | Review and analyze ███████████████ ████████████ | APR | 0.10 |
| 05/02/17 | Communicate with ████████████████ ██████████ | RJS | 0.70 |
| 05/03/17 | Prepare for ██████████████ | CED | 3.00 |
| 05/03/17 | Travel to Fresno for summary judgment hearing | CED | 4.00 |
| 05/03/17 | Analysis re ████████████████ █████ | CED | 1.50 |
| 05/03/17 | Review supplemental filing █████████████ ████████ | CED | 1.50 |
| 05/03/17 | Review and analysis ███████████████ █████████ | MMD2 | 0.10 |
| 05/03/17 | Review and analysis █████████████ ████████████████ ██████ | MMD2 | 0.20 |
| 05/03/17 | Preparation for ██████████████ ███████████████ █████████ | MMD2 | 1.10 |
| 05/03/17 | Review and analyze ████████████ ████████████ | APR | 0.10 |
| 05/04/17 | Prepare for and attend summary judgment hearing | CED | 1.50 |
| 05/04/17 | Return travel from summary judgment hearing | CED | 4.00 |
| 05/04/17 | Review and analyze ████████████ ███████ | APR | 0.10 |
| 05/04/17 | Review and analyze ████████████████ ███ | APR | 0.10 |
| 05/08/17 | Review and analysis of ████████████ ████████ | MMD2 | 0.40 |

Guardian Protection Products, Inc.                                              June 30, 2017
ID: GPPI 1104957                                                                Page 4
Invoice No.: 20449487

| **Date** | **Description** | **Init** | **Hours** |
|---|---|---|---|
| 05/08/17 | Review and analyze ███████████████ ████████████ | APR | 0.10 |
| 05/09/17 | Review and analysis ███████ | CED | 1.50 |
| 05/09/17 | Prepare report to clients ████ | CED | 0.90 |
| 05/09/17 | Review and analysis ██████████ ██████████████ ████████████ ████████ | MMD2 | 1.30 |
| 05/09/17 | Review and analyze ████████████ | APR | 0.90 |
| 05/09/17 | Review and analyze ██████████ | APR | 0.90 |
| 05/09/17 | Research re: ███████████ ████ | APR | 0.60 |
| 05/10/17 | Telephone with client J. Green re ██████ | CED | 0.30 |
| 05/10/17 | Analysis re ███████ | CED | 1.00 |
| 05/10/17 | Revise report to client ██████ | CED | 0.40 |
| 05/10/17 | Review and analysis █████████ | MMD2 | 0.10 |
| 05/10/17 | Edit, revise and supplement ████████ ████████████ ████████ | MMD2 | 0.30 |
| 05/10/17 | Review and respond to communications with Aaron Rudin regarding ██████████ | MMD2 | 0.20 |
| 05/10/17 | Review and analyze correspondence from Plaintiff's counsel re: meet and confer re: revised joint pre-trial statement | APR | 0.10 |
| 05/10/17 | Draft correspondence to Plaintiff's counsel re: meet and confer re: revised joint pre-trial statement | APR | 0.10 |
| 05/10/17 | Review and analyze ██████████ ██████████ | APR | 0.10 |
| 05/11/17 | Analysis re ████████████ | CED | 0.80 |

Case 1:15-cv-00321-SKO Document 52434-7 Filed 08/12/23 Page 220 of 300
Case 1:15-cv-00321-SKO Document 338-7 Filed 02/13/18 June 30, 2017

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 05/11/17 | Review and revise ███████████████ | CED | 0.50 |
| 05/11/17 | Review and analysis ███████████████ ███████████████████ ███ | MMD2 | 1.20 |
| 05/11/17 | Review and respond to ████████████ | MMD2 | 0.20 |
| 05/11/17 | Telephone conference with ███████████ ██████████████ | MMD2 | 0.50 |
| 05/11/17 | Review and analyze correspondence from ██████████ ████████████████ | APR | 0.60 |
| 05/11/17 | Draft ████████████████████ | APR | 1.10 |
| 05/11/17 | Conference call with Plaintiff's counsel, Dylan 'Liddiard and Craig Bolton, re: revised joint pretrial statement | APR | 0.30 |
| 05/12/17 | Analysis re ██████████████ | CED | 0.50 |
| 05/12/17 | Analysis re ███████████████████ | CED | 1.50 |
| 05/12/17 | Additional review of ██████████████ | CED | 0.80 |
| 05/12/17 | Analysis re ██████████████ | CED | 0.70 |
| 05/12/17 | Review and analysis of █████████████ ███████ | MMD2 | 0.40 |
| 05/12/17 | Attend ███████████ meeting with Calvin Davis and Aaron Rudin regarding ████████████████████████ | MMD2 | 2.20 |
| 05/12/17 | Conference with Calvin Davis and Margret Drugan to discuss ██████ ██████████████████ | APR | 2.10 |
| 05/12/17 | Exchange correspondence with Plaintiff's counsel re: filing of revised joint pretrial statement | APR | 0.10 |
| 05/12/17 | Research ████████████████████ ██████████████ | APR | 1.10 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 05/12/17 | Review and analyze ▇▇▇▇▇▇ ▇▇▇▇▇▇▇ | APR | 0.10 |
| 05/12/17 | Review and analyze ▇▇▇▇▇▇ ▇▇▇▇▇▇▇ ▇▇▇▇ | APR | 0.70 |
| 05/12/17 | Draft/revise ▇▇▇▇▇▇ ▇▇▇▇ | APR | 0.20 |
| 05/12/17 | Research re: ▇▇▇▇▇ | APR | 0.40 |
| 05/12/17 | Assist with ▇▇▇▇ | RJS | 1.40 |
| 05/12/17 | Communications with opposing counsel regarding testing of technology equipment at the courthouse for trial. | RJS | 0.20 |
| 05/15/17 | Analysis re ▇▇▇▇ | CED | 0.30 |
| 05/15/17 | Analysis re ▇▇▇▇ | CED | 0.70 |
| 05/15/17 | Telephone with J. Green, E. Otero and C. Taylor re ▇▇▇s | CED | 0.50 |
| 05/15/17 | Review and analyze correspondence from client re: ▇▇▇ ▇▇ | APR | 0.10 |
| 05/15/17 | Review and analyze ▇▇▇▇▇ ▇▇▇t | APR | 0.10 |
| 05/16/17 | Review and analysis ▇▇▇▇r | CED | 1.10 |
| 05/16/17 | Begin draft of ▇▇▇▇ | CED | 0.70 |
| 05/16/17 | Analysis re ▇▇▇▇ ▇ | CED | 0.50 |
| 05/16/17 | Review and analysis ▇▇▇▇ ▇▇s | MMD2 | 0.50 |
| 05/16/17 | Conference with Aaron Rudin regarding ▇▇▇▇ ▇▇▇▇ ▇▇▇ | MMD2 | 0.50 |

Guardian Protection Products, Inc.                                                                    June 30, 2017
ID: GPPI 1104957                                                                                      Page 7
Invoice No.: 20449487

| **Date** | **Description** | **Init** | **Hours** |
|---|---|---|---|
| | conduct | | |
| 05/16/17 | Review and analyze correspondence from Plaintiff's counsel re: pre-trial technology conference with court | APR | 0.10 |
| 05/16/17 | Review and analyze ███████████ | APR | 0.80 |
| 05/16/17 | Review and analyze ███████████ | APR | 0.10 |
| 05/17/17 | Analysis re ███████████ | CED | 0.50 |
| 05/17/17 | Complete email to K. Nota re ███████ | CED | 1.00 |
| 05/17/17 | Telephone with E. Otero re ███████ | CED | 0.40 |
| 05/17/17 | Exchange emails with client K. Nota re ███████ | CED | 0.30 |
| 05/17/17 | Analysis re ███████ | CED | 0.30 |
| 05/17/17 | Edit, revise and supplement ███████████ | MMD2 | 0.20 |
| 05/17/17 | Review and analyze correspondence from client re: ███████ | APR | 0.10 |
| 05/17/17 | Draft ███████████ ███████████ ██████ | APR | 0.30 |
| 05/17/17 | Research ███████████ ███████████ | APR | 1.30 |
| 05/17/17 | Draft ███████████ ███████████ | APR | 3.20 |
| 05/18/17 | Edit, revise and supplement ███████████ ███████ ██████ | MMD2 | 2.30 |
| 05/18/17 | Further research and analyze ███████████ ██████ | APR | 1.40 |
| 05/18/17 | Review and analyze ███████████ ██████ | APR | 1.60 |
| 05/18/17 | Further draft ███████████ ███████████ | APR | 3.40 |

Case 1:15-cv-00331-SKO  Document 534-4  Filed 06/12/23  Page 223 of 300
Case 1:15-cv-00331-SKO  Document 338-7  Filed 02/16/18  Page 223 of 300

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| | ▮▮▮▮▮▮▮▮▮▮ | | |
| 05/19/17 | Analysis re ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ | CED | 0.90 |
| 05/19/17 | Analysis re ▮▮▮▮▮▮▮▮▮▮ | CED | 0.50 |
| 05/19/17 | Further draft/revise ▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮ | APR | 3.20 |
| 05/22/17 | Review ▮▮▮▮▮▮ deposition ▮▮▮▮▮▮▮ | CED | 0.80 |
| 05/22/17 | Continue revisions and additions to ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮ | MMD2 | 1.60 |
| 05/22/17 | Further draft/revise ▮▮▮▮▮▮▮▮▮ ▮▮▮ | APR | 2.40 |
| 05/23/17 | Analysis re ▮▮▮▮▮ | CED | 0.40 |
| 05/23/17 | Review and analyze ▮▮▮▮▮▮▮ ▮▮▮▮ | APR | 0.30 |
| 05/24/17 | Prepare email to ▮▮▮▮▮▮▮▮ ▮▮▮ | CED | 0.50 |
| 05/24/17 | Prepare email to Chris Schall ▮▮▮ | CED | 0.20 |
| 05/24/17 | Analysis re ▮▮▮▮▮▮▮ | CED | 1.00 |
| 05/24/17 | Analysis re ▮▮▮▮▮▮ | CED | 0.60 |
| 05/24/17 | Review and analyze ▮▮▮▮▮▮▮▮ ▮▮ | APR | 0.10 |
| 05/24/17 | Research re: ▮▮▮▮▮▮▮ ▮▮▮▮ | APR | 1.60 |
| 05/24/17 | Draft correspondence to counsel for Plaintiff re: additional affirmative deposition designation | APR | 0.10 |
| 05/24/17 | Review and analyze correspondence from counsel for Plaintiff re: additional affirmative deposition designation | APR | 0.20 |

| Date | Description | Init | Hours |
|---|---|---|---|
| 05/24/17 | Prepare ████ testimony ████████████████ ████ | RJS | 0.90 |
| 05/25/17 | Analysis re ████████ | CED | 0.80 |
| 05/25/17 | Analysis re ████████ | CED | 0.60 |
| 05/25/17 | Exchange emails with C. Schall ████ | CED | 0.20 |
| 05/25/17 | Analysis re ██████████ | CED | 0.50 |
| 05/25/17 | Analysis re ██████ | CED | 0.30 |
| 05/25/17 | Analysis re ████████ | CED | 0.80 |
| 05/25/17 | Review and analysis ████████████ ████████████████ ████████████████ ██ | MMD2 | 0.50 |
| 05/25/17 | Review and analyze ██████████████: ██████ | APR | 0.10 |
| 05/25/17 | Begin ████ digest for ████████████ | APR | 1.70 |
| 05/25/17 | Communicate with ██████████████ ██████ | RJS | 0.40 |
| 05/26/17 | Exchange ██████████ | CED | 0.50 |
| 05/26/17 | Analysis re ████████ | CED | 0.80 |
| 05/26/17 | Analysis re ████████ | CED | 0.80 |
| 05/26/17 | Telephone with M. Evert re ████████ | CED | 0.50 |
| 05/26/17 | Plan and prepare ████████████ ████ | RJS | 0.70 |
| 05/30/17 | Review and revise ████████ | CED | 0.50 |
| 05/30/17 | Exchange emails with client re ██████████████ ████ | CED | 0.40 |

| **Date** | **Description** | **Init** | **Hours** |
|---|---|---|---|
| 05/30/17 | Telephone with J. Green re ███████ | CED | 0.30 |
| 05/30/17 | Review plaintiff's designations ████████████ | CED | 1.70 |
| 05/30/17 | Analysis re ██████████ | CED | 0.50 |
| 05/30/17 | Review and analysis of ███████████████<br>██████████<br>████████████ | MMD2 | 0.10 |
| 05/30/17 | Edit, revise and supplement ████████████<br>███████████████████<br>████████████████<br>███████████████<br>███ | MMD2 | 0.30 |
| 05/30/17 | Exchange correspondence with ███████████<br>re: ██████ | APR | 0.10 |
| 05/30/17 | Draft/revise █████████ | APR | 2.40 |
| 05/31/17 | Analysis re ████████████████ | CED | 1.60 |
| 05/31/17 | Finalize ███████████ | CED | 0.90 |
| 05/31/17 | Analysis re ████████████████<br>██████ | CED | 0.30 |
| 05/31/17 | Telephone with ██████████████ | CED | 0.50 |
| 05/31/17 | Analysis re ██████████ | CED | 0.50 |
| 05/31/17 | Preparation for ████████████<br>███████████████<br>████████████<br>██████████ | MMD2 | 1.50 |
| 05/31/17 | Further draft/revise ████████████s | APR | 3.70 |
| 05/31/17 | Further draft/revise j██████████ | APR | 0.40 |
| 05/31/17 | Research re: ████████████████ | APR | 0.30 |
| 05/31/17 | Draft/revise and finalize ███████████████ | APR | 1.20 |

Guardian Protection Products, Inc.                                          June 30, 2017
ID: GPPI 1104957                                                            Page 11
Invoice No.: 20449487

| **Date** | **Description** | **Init** | **Hours** |
|---|---|---|---|
| | ████████████ | | |
| 05/31/17 | Conference call with Dylan LIddiard and Craig Bolton, counsel for Plaintiffs, re: meet and confer re: MILs and other pretrial issues | APR | 0.20 |
| 05/31/17 | Draft/revise ██████████████ | APR | 0.30 |
| 05/31/17 | Analyze ████████████████████ ████████████████████ ██████████████ | APR | 1.20 |
| 05/31/17 | Prepare for meet and confer conference call re: ████ | APR | 0.20 |

## Services Recap

| **Init** | **Name** | **Title** | **Rate** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| APR | Aaron Rudin | Partner | 420.00 | 44.60 | 18,732.00 |
| CED | Calvin Davis | Senior Partner | 420.00 | 54.30 | 22,806.00 |
| MMD2 | Margaret Drugan | Senior Counsel | 375.00 | 21.70 | 8,137.50 |
| RJS | Randall Stubblefield | Paralegal | 150.00 | 4.30 | 645.00 |

TOTAL FOR SERVICES                    $50,320.50



# GORDON & REES LLP
www.gordonrees.com
1111 Broadway, Suite 1700
Oakland, California  94607
(510) 463-8600
Tax ID: 94-1617026



July 6, 2017
ID: GPPI  1104957
Invoice No. 20449607
Davis, Calvin E.

Computer research charges calculated per the LexisNexis Transactional Pricing Plan.

Guardian Protection Products, Inc.                                                    July 6, 2017
ID: GPPI 1104957                                                                        Page 2
Invoice No.: 20449607

# Professional Services

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 06/01/17 | Review and analysis of ██████████████████ | CED | 1.50 |
| 06/01/17 | Exchange emails with ██████████████████ | CED | 0.30 |
| 06/01/17 | Review and revise ████████████ | CED | 1.60 |
| 06/01/17 | Edit, revise and supplement ██████████████ | MMD2 | 5.70 |
| 06/01/17 | Prepare communication ████████████████ ████████████████████████ | MMD2 | 0.10 |
| 06/01/17 | Preparation of ████████████████ ████████████████████████ ████████████████ | MMD2 | 0.80 |
| 06/01/17 | Further draft/revise ██████████████ | APR | 0.20 |
| 06/01/17 | Further draft/revise ████████████ | APR | 3.20 |
| 06/01/17 | Further review and analyze and prepare ████████████ ████████████ | APR | 1.60 |
| 06/02/17 | Analysis re ████████ | CED | 0.20 |
| 06/02/17 | Meeting with ██████ | CED | 0.40 |
| 06/02/17 | Prepare email to M. Evert re ██████████ | CED | 0.30 |
| 06/02/17 | Review and analysis ████████████ ████████████████████ ████████████ | MMD2 | 1.60 |
| 06/02/17 | Review and analysis of ████████████████ ████████████████ ████████████████████ ████████████ | MMD2 | 0.50 |
| 06/02/17 | Review and analyze correspondence from plaintiff's counsel re: verdict form, jury instruction, neutral statement and intent to call Chuck Gibson | APR | 0.80 |
| 06/03/17 | Prepare for ████████████ | CED | 3.50 |

Guardian Protection Products, Inc.
ID: GPPI 1104957
Invoice No.: 20449607

Page 3

| Date | Description | Init | Hours |
|---|---|---|---|
| 06/05/17 | Review ▉▉▉ designation ▉▉▉▉▉▉▉ ▉▉▉ | CED | 1.20 |
| 06/05/17 | Finalize ▉▉▉▉▉ | CED | 0.50 |
| 06/05/17 | Conference with Aaron Rudin regarding ▉▉▉▉ ▉▉▉ | MMD2 | 0.60 |
| 06/05/17 | Review and analysis of ▉▉▉▉▉ ▉▉▉▉▉▉ ▉▉▉ | MMD2 | 2.80 |
| 06/05/17 | Review and analyze correspondence from Plaintiff's counsel re: counter-designations | APR | 0.20 |
| 06/05/17 | Review and analyze correspondence from Plaintiff's counsel re: changes to counter-designations | APR | 0.10 |
| 06/05/17 | Draft: ▉▉▉▉▉ | APR | 0.20 |
| 06/05/17 | Draft correspondence to counsel for Plaintiff, Dylan Liddiard and Craig Bolton, re: defendants' counter deposition designations | APR | 0.10 |
| 06/06/17 | Review ▉▉▉▉ | CED | 0.50 |
| 06/06/17 | Analysis re ▉▉▉▉ | CED | 0.50 |
| 06/06/17 | Prepare for meet and confer with plaintiff's counsel re trial documents | CED | 0.50 |
| 06/06/17 | Prepare draft ▉▉▉▉▉ ▉▉▉ | CED | 1.80 |
| 06/06/17 | Review and digest ▉▉▉▉ | CED | 1.00 |
| 06/06/17 | Exchange emails with client E. Otero re ▉▉▉▉ | CED | 0.30 |
| 06/06/17 | Analysis re ▉▉▉▉ | CED | 0.50 |
| 06/06/17 | Review and respond to ▉▉▉▉ ▉▉▉ | MMD2 | 0.30 |
| 06/06/17 | Review and analyze correspondence from, client, Erin Otero, ▉ ▉▉▉▉ | APR | 0.10 |

Guardian Protection Products, Inc.
ID: GPPI 1104957
Invoice No.: 20449607

Page 4

July 6, 2017

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 06/06/17 | Review and analyze ████████████████ | APR | 0.10 |
| 06/06/17 | Review and analyze ████████████████ ████ | APR | 0.90 |
| 06/06/17 | Analyze and compare ████████████████ ████████████████ ████ | RJS | 2.00 |
| 06/06/17 | Analyze plaintiff's ████████████████ ████████████ | RJS | 0.40 |
| 06/06/17 | Communications with ████████████████ ████ | RJS | 0.30 |
| 06/06/17 | Review depositions ████████████████ ████████████ | RJS | 1.10 |
| 06/06/17 | Review depositions ████████████████ ████████████ | RJS | 1.30 |
| 06/06/17 | Review depositions ████████████████ ████████████ | RJS | 1.10 |
| 06/07/17 | Review and digest ████████████ | CED | 1.50 |
| 06/07/17 | Prepare email to clients re ████████████ | CED | 0.20 |
| 06/07/17 | Prepare digest of ████████████ | CED | 1.00 |
| 06/07/17 | Analysis re ████████████ | CED | 0.50 |
| 06/07/17 | Review and digest ████████████ | CED | 1.10 |
| 06/07/17 | Analysis re ████████████ | CED | 0.50 |
| 06/07/17 | Prepare email to C. Schall re ████████████ | CED | 0.20 |
| 06/07/17 | Review and digest ████████ deposition ██ | CED | 1.50 |
| 06/07/17 | Prepare email to ████████ K. Schulze re ████████ | CED | 0.20 |
| 06/07/17 | Analysis regarding ████████████████ ████████████████ ████████████ | MMD2 | 0.70 |

| **Date** | **Description** | **Init** | **Hours** |
|---|---|---|---|
| 06/07/17 | Analysis regarding ███████████████ ███████████████████ ████████ | MMD2 | 0.80 |
| 06/07/17 | Review and analyze ████████████████████ ███████ | APR | 0.10 |
| 06/07/17 | Review deposition of ███████████████ ███████████████ | RJS | 0.60 |
| 06/07/17 | Review deposition of ███████████████ ███████████████ | RJS | 0.60 |
| 06/07/17 | Analyze and retrieve ████████████████ ████████ | RJS | 1.30 |
| 06/07/17 | Review depositions ███████████ ██████ | RJS | 0.50 |
| 06/07/17 | Review depositions of ███████████ █████ | RJS | 0.50 |
| 06/07/17 | Review depositions of ███████████ █████ | RJS | 0.30 |
| 06/08/17 | Analysis re ███████████ | CED | 0.90 |
| 06/08/17 | Prepare for meet and confer conference with plaintiff's counsel re trial documents | CED | 0.60 |
| 06/08/17 | Review ████ designations ███████████ | CED | 0.60 |
| 06/08/17 | Prepare outline ████████████ | CED | 1.20 |
| 06/08/17 | Revise and update ██████████ | CED | 1.30 |
| 06/08/17 | Analysis regarding █████████ ████████████ ████████████ ████████████ █████ | MMD2 | 1.30 |
| 06/08/17 | Telephone conference with GIS's attorneys ███████ ███████ | MMD2 | 1.90 |

Case 1:15-cv-00391-SKO Document 534-7 Filed 09/12/23 Page 283 of 300
Case 1:21 SKO Document 358-7 Filed 02/13/18 Page 1 July 6, 2017

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| | ███████████████████ | | |
| 06/08/17 | Conference call with MD and counsel for Plaintiffs, Dylan Liddiard, Craig Bolton and Jason Mollock, re: meet and confer re: pre-trial documents | APR | 1.80 |
| 06/08/17 | Communications with ████████████████ ████████████████ ███ | RJS | 0.60 |
| 06/09/17 | Review and revise ██████████████ | CED | 1.60 |
| 06/09/17 | Exchange emails with client re ████████████ | CED | 0.20 |
| 06/09/17 | Prepare emails to clients re ███████████ | CED | 0.50 |
| 06/09/17 | Exchange emails with client re █████████ | CED | 0.20 |
| 06/09/17 | Analysis re ████████████ | CED | 0.70 |
| 06/09/17 | Analysis re ████████████ | CED | 0.30 |
| 06/09/17 | Review and analyze ███████████████ | APR | 2.60 |
| 06/09/17 | Review and analyze ████████████ | APR | 2.20 |
| 06/09/17 | Analyze file a ███████████████ ██████████████████ | RJS | 1.00 |
| 06/09/17 | Communications with opposing counsel and court-approved court reporter regarding court room logistics and sharing of cost for trial | RJS | 0.60 |
| 06/09/17 | Communications with ████████████████████ █████████████ | RJS | 0.40 |
| 06/09/17 | Review court calendar ████████████ | RJS | 0.10 |
| 06/10/17 | Review and analysis ██████████████████ ███████████ | CED | 3.80 |
| 06/10/17 | Review and analyze █████████████ ████████ | APR | 2.40 |
| 06/10/17 | Review and analyze ██████████████ | APR | 2.70 |

Case 1:15-cv-00391-SKO Document 534-4 Filed 09/12/23 Page 282 of 300
Case 1:15-cv-00391-SKO Document 533-7 Filed 02/13/18 Page 1 of 300

| **Date** | **Description** | **Init** | **Hours** |
|---|---|---|---|
| 06/11/17 | Review and analysis of ████████████████ | CED | 1.50 |
| 06/11/17 | Review and analysis of ████████████████ | CED | 1.50 |
| 06/11/17 | Review and analysis of ████████████ | CED | 1.50 |
| 06/11/17 | Review and analyze ████████████████ | APR | 2.10 |
| 06/12/17 | Exchange emails with Evert re ████████████ | CED | 0.40 |
| 06/12/17 | Analysis re ████████████ | CED | 1.50 |
| 06/12/17 | Exchange emails with Evert ████████████ | CED | 0.60 |
| 06/12/17 | Analysis re ████████████ | CED | 0.50 |
| 06/12/17 | Outline ████████████ | CED | 1.20 |
| 06/12/17 | Analysis re ████████ | CED | 0.20 |
| 06/12/17 | Work on ████████████ | CED | 0.80 |
| 06/12/17 | Exchange emails ████████████ | CED | 0.40 |
| 06/12/17 | Edit, revise and supplement ████████████ | MMD2 | 1.80 |
| 06/12/17 | Review and analysis ████████████████ | MMD2 | 2.90 |
| 06/12/17 | Telephone conference with GIS's attorneys regarding pre-trial document submissions including joint neutral statement of the case, joint jury instructions and joint verdict form | MMD2 | 0.90 |
| 06/12/17 | Review and analyze ████████████ | APR | 1.40 |
| 06/12/17 | Review and analyze ████████████ | APR | 0.10 |

Guardian Protection Products, Inc.                            July 6, 2017
ID: GPPI 1104957                                               Page 8
Invoice No.: 20449607

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| | ███████████████████████ ███ | | |
| 06/12/17 | Prepare for and attend ██████████████ ███████████ | APR | 0.80 |
| 06/12/17 | Review and analyze ████████████████ ███████████████████████████ ██████ | APR | 0.90 |
| 06/12/17 | Draft/revise ████████████ | APR | 0.80 |
| 06/12/17 | Exchange correspondence with counsel for Plaintiff re: meet and confer re: pretrial filings and hearing on MILs | APR | 0.10 |
| 06/12/17 | Research case authority re: ██████████████ | APR | 0.70 |
| 06/12/17 | Communications with opposing counsel regarding court room logistics, joint trial exhibits, and stipulations on citing to transcript | RJS | 0.80 |
| 06/12/17 | Analyze ██████████████████ ████████████ | RJS | 1.10 |
| 06/13/17 | Review, analysis and revision to █████████████ | CED | 2.30 |
| 06/13/17 | Exchange emails with R. Holman re ████████ | CED | 0.30 |
| 06/13/17 | Analysis re ████████████ | CED | 0.40 |
| 06/13/17 | Designate ████████████ testimony f██████████ ██████ | CED | 1.40 |
| 06/13/17 | Review and analysis of C. Taylor emails re ████████████ ██████ | CED | 1.50 |
| 06/13/17 | Analysis re ██████████ | CED | 0.30 |
| 06/13/17 | Telephone with R. Holman re ██████████ | CED | 0.30 |
| 06/13/17 | Begin review of ████████████ | CED | 0.80 |
| 06/13/17 | Telephone with J. Green re ██████████████ | CED | 0.20 |
| 06/13/17 | Analysis re ██████████████ | CED | 0.60 |

Guardian Protection Products, Inc.
ID: GPPI 1104957
Invoice No.: 20449607

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 06/13/17 | Telephone with ██████████████████████ | CED | 0.40 |
| 06/13/17 | Preparation of ██████████████████████ ████████ | MMD2 | 0.60 |
| 06/13/17 | Telephone conference ████████████████████████ ██████████ | MMD2 | 0.50 |
| 06/13/17 | Review and analysis ████████████████████ ████████████ | MMD2 | 0.60 |
| 06/13/17 | Review and analysis of ██████████████████████████ ██████████████████████████ ████████ | MMD2 | 2.60 |
| 06/13/17 | Draft correspondence to plaintiff's counsel re: agreed upon jury instructions and jury instructions in dispute | APR | 0.70 |
| 06/13/17 | Review and analyze ███████████████████████ | APR | 0.50 |
| 06/13/17 | Review and analyze correspondence from Plaintiff's counsel re: joint list of exhibits and stipulation re: admissibility | APR | 0.10 |
| 06/13/17 | Appear for hearing ██████████████████ ████████ | APR | 0.50 |
| 06/13/17 | Review and analyze ████████████████████████ | APR | 0.20 |
| 06/13/17 | Research re: ████████████████████████ ████████████ | APR | 0.50 |
| 06/13/17 | Review and analyze correspondence from counsel for Plaintiff re: revisions to Wrobel schedules and attached revisions to report | APR | 0.30 |
| 06/13/17 | Review and analyze correspondence from client re: ████████████ ██████████████████████ ████████████ | APR | 0.20 |
| 06/13/17 | Further draft/revise ████████████████████ ████████ | APR | 3.80 |
| 06/13/17 | Prepare for hearing ████████████ | APR | 0.30 |
| 06/13/17 | Analyze file, ████████████████████████ | RJS | 3.30 |

Case 1:15-cv-00391-SKO Document 534-7 Filed 09/12/23 Page 236 of 300
Case 1:15-cv-00391-SKO Document 358-7 Filed 02/13/18 Page 236 of 300

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| | ██████████████████████████████ ████████████████ | | |
| 06/13/17 | Communications with ████████████████████ ████████████████████████ | RJS | 0.60 |
| 06/13/17 | Communications with opposing counsel regarding trial exhibits and logistics | RJS | 0.50 |
| 06/13/17 | Analyze ████████████████████████████ ██████ | RJS | 0.20 |
| 06/14/17 | Analysis re ████████████████ | CED | 0.80 |
| 06/14/17 | Review ████████████████████ | CED | 0.70 |
| 06/14/17 | Review and finalize ████████████████████ ████████████████████ | CED | 0.70 |
| 06/14/17 | Review ████████████████████ | CED | 2.10 |
| 06/14/17 | Prepare ████████████████████ | CED | 0.50 |
| 06/14/17 | Exchange emails with M. Evert re ██████████ | CED | 0.50 |
| 06/14/17 | Prepare email to ████████████████████ ██████████ | CED | 1.10 |
| 06/14/17 | Continued review and analysis of ██████████████ | CED | 1.10 |
| 06/14/17 | Review emails from clients ██████████████████ ██████████ | CED | 0.50 |
| 06/14/17 | Review and analysis of ████████████████████ | CED | 1.70 |
| 06/14/17 | Analysis re ██████████████ | CED | 0.50 |
| 06/14/17 | Analysis re ██████████ | CED | 0.60 |
| 06/14/17 | Exchange emails ████████████████████ ██████████ | CED | 0.30 |
| 06/14/17 | Analysis re ████████████████████████ | CED | 0.60 |
| 06/14/17 | Review and analysis of ████████████████████████ | MMD2 | 1.50 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| | ███████████████████████████ ███████████████████████████████ ████████████ | | |
| 06/14/17 | Review and analysis of ███████████████████████ ████████████████ | MMD2 | 0.50 |
| 06/14/17 | Review and respond to communications with Jason Mollick regarding issues with GIS's proposed verdict form | MMD2 | 0.50 |
| 06/14/17 | Further draft/revise ████████████████████ | APR | 3.30 |
| 06/14/17 | Research ████████████████████████████████ █████████████ | APR | 0.30 |
| 06/14/17 | Exchange correspondence with plaintiff's counsel re: jury instructions and disputed instructions | APR | 0.50 |
| 06/14/17 | Review and analyze ██████████████████████████: | APR | 1.60 |
| 06/14/17 | Review and analyze ███████████████████████████████ ███████ | APR | 0.80 |
| 06/14/17 | Review and analyze correspondence from clients, Johnny Green and Ronnie Holman re: ███████████████████████ ████████████████████████████████ | APR | 0.30 |
| 06/14/17 | Review and analyze correspondence from plaintiff's counsel re: joint neutral statement | APR | 0.10 |
| 06/14/17 | Exchange correspondence with Karl Schulze, expert, re: ████████████████ ████ | APR | 0.10 |
| 06/14/17 | Draft correspondence to counsel for Plaintiff re: stipulation to admissibility of joint exhibits | APR | 0.20 |
| 06/14/17 | Draft ███████████████████████████████ ███████████████████████ | APR | 2.10 |
| 06/14/17 | Communicate with ██████████████████████████████ ███████████████████████████ | RJS | 0.30 |
| 06/14/17 | Analyze documents ████████████████████████████████ █████████████████████████ | RJS | 3.30 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 06/14/17 | Communicate with ███████████████████ ████████ | RJS | 0.30 |
| 06/15/17 | Review and revise ████████████████ | CED | 0.70 |
| 06/15/17 | Review and analysis ███████████████t | CED | 0.50 |
| 06/15/17 | Exchange emails with client C. Taylor re ██████████ | CED | 0.50 |
| 06/15/17 | Review and revise ██████████████████ | CED | 0.30 |
| 06/15/17 | Organize ████████████████████████ | CED | 0.70 |
| 06/15/17 | Analysis re ███████████████████████ ██████ | CED | 0.70 |
| 06/15/17 | Review ███████████████████████████ ██████████ | CED | 2.10 |
| 06/15/17 | Prepare ████████████████████████ ██████████ | CED | 0.80 |
| 06/15/17 | Revise ██████████████████████ | CED | 0.80 |
| 06/15/17 | Review and organize █████████████ | CED | 0.70 |
| 06/15/17 | Telephone with ████████████████ | CED | 0.50 |
| 06/15/17 | Analysis re ██████████████████ | CED | 0.70 |
| 06/15/17 | Review and revise ██████████████ | CED | 0.30 |
| 06/15/17 | Analysis re ██████████████████ | CED | 0.80 |
| 06/15/17 | Revise ████████████ | CED | 0.50 |
| 06/15/17 | Analysis re ███████████████████ | CED | 0.50 |
| 06/15/17 | Identify and select █████████████████ ███████████████ | MMD2 | 2.50 |
| 06/15/17 | Review and analysis of ██████████████████ ████████████████████████████ ████████████████████████ | ████ | ████ |

| **Date** | **Description** | **Init** | **Hours** |
|---|---|---|---|
| | ███████████████████████ | | |
| 06/15/17 | Review and analyze ████████████████████ | APR | 0.60 |
| 06/15/17 | Research re: ████████████████████████████████ ██████████████ | APR | 0.40 |
| 06/15/17 | Begin review and analysis of ████████████ | APR | 2.20 |
| 06/15/17 | Research re: ████████████ | APR | 0.20 |
| 06/15/17 | Review and analyze ████████████ | APR | 0.20 |
| 06/15/17 | Exchange correspondence with Plaintiff's counsel re: jury instructions and submission of disputed and agreed upon jury instructions to court and jury/court versions | APR | 0.30 |
| 06/15/17 | Draft correspondence to counsel for plaintiff re: objection to revisions to Wrobel report and revised schedules | APR | 0.30 |
| 06/15/17 | Review and analyze █████████████████████ | APR | 0.30 |
| 06/15/17 | Exchange correspondence with counsel for Plaintiff re: submission of deposition transcripts to court | APR | 0.20 |
| 06/15/17 | Draft correspondence to plaintiff's counsel re: joint neutral statement | APR | 0.10 |
| 06/15/17 | Draft correspondence to Plaintiff's counsel re: defendants' demonstratives for opening statement | APR | 0.10 |
| 06/15/17 | Conference call with counsel for Plaintiff re: submission of transcripts | APR | 0.10 |
| 06/15/17 | Draft ████████████████████ | APR | 2.40 |
| 06/15/17 | Review and analyze ████████████████████ ████████████ | APR | 0.70 |
| 06/15/17 | Review and analyze correspondence from counsel for Plaintiff to court re: pretrial document submissions | APR | 0.10 |
| 06/15/17 | Review and analyze ████████████████ | APR | 0.10 |
| 06/15/17 | Review and analyze correspondence from client, Chris Taylor, re: ████████████████████ | APR | 0.20 |

Guardian Protection Products, Inc.                                                 July 6, 2017
ID: GPPI 1104957                                                              Page 14
Invoice No.: 20449607

| **Date** | **Description** | **Init** | **Hours** |
|---|---|---|---|
| 06/15/17 | Communicate with opposing counsel regarding sharing of video equipment and court reporter for trial | RJS | 0.30 |
| 06/15/17 | Communicate with ███████████████ ██████████████████████████ | RJS | 0.30 |
| 06/15/17 | Analyze documents ███████████████ ████████ | RJS | 2.30 |
| 06/15/17 | Analyze ██████████████████████████ ████████ | RJS | 3.50 |
| 06/16/17 | Review ████████████████ | CED | 0.90 |
| 06/16/17 | Review and revise ██████████████ | CED | 0.70 |
| 06/16/17 | Work on ████████ | CED | 3.90 |
| 06/16/17 | Review ███████████████ | CED | 1.50 |
| 06/16/17 | Analysis re ██████████████ | CED | 0.60 |
| 06/16/17 | Work on ████████ | CED | 2.20 |
| 06/16/17 | Review and revise ████████████ | CED | 1.30 |
| 06/16/17 | Analysis regarding ███████████████ ██████████████████████ ██████████████ | MMD2 | 1.70 |
| 06/16/17 | Preparation of ████████████████████ █████████████████████ ████████████ | MMD2 | 4.80 |
| 06/16/17 | Review and analysis ██████████████ █████████ | MMD2 | 0.50 |
| 06/16/17 | Draft ████████████████ | APR | 2.40 |
| 06/16/17 | Exchange correspondence with counsel for Plaintiff re: Joint Trial Exhibit 125 | APR | 0.10 |
| 06/16/17 | Review and analyze ████████████████ ████████ | APR | 0.10 |

| Date | Description | Init | Hours |
|---|---|---|---|
| 06/16/17 | Exchange correspondence with expert, Karl Schulze, re: ████████ ████████ n | APR | 0.10 |
| 06/16/17 | Exchange correspondence with counsel for Plaintiff re: stipulation re: demonstrative exhibits | APR | 0.10 |
| 06/16/17 | Review and analyze ████████████ ████████ | APR | 0.10 |
| 06/16/17 | Review and analyze correspondence from client, Michael Evert, re: ████████ | APR | 0.10 |
| 06/16/17 | Further review and analyze ████████ | APR | 2.40 |
| 06/16/17 | Research re: ████████████ | APR | 2.20 |
| 06/16/17 | Draft ████████████ | APR | 2.70 |
| 06/16/17 | Analyze file and provide ████████████ | RJS | 0.80 |
| 06/16/17 | Analyze documents and prepare ████████████ | RJS | 2.00 |
| 06/16/17 | Several communications with ████████████ | RJS | 0.50 |
| 06/16/17 | Analyze documents and prepare ████████████ | RJS | 2.10 |
| 06/16/17 | Analyze ████████████ | RJS | 0.90 |
| 06/17/17 | Work on ████████████ | CED | 4.20 |
| 06/17/17 | Preparation of ████████████ | MMD2 | 2.80 |
| 06/17/17 | Review and analyze ████████████ | APR | 0.10 |
| 06/17/17 | Review and analyze ████████████ | APR | 0.70 |
| 06/17/17 | Review and analyze ████████████ | APR | 2.60 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 06/17/17 | Exchange correspondence ███████████████ ██████████ | APR | 0.20 |
| 06/17/17 | Prepare for ██████████████████████ ██████████████████████████s | APR | 4.40 |
| 06/17/17 | Review and analyze ██████████████ | APR | 0.50 |
| 06/17/17 | Review and analyze ████████████████ | APR | 0.30 |
| 06/17/17 | Review and analyze ████████████████ ████████████████ | APR | 2.40 |
| 06/18/17 | Prepare for ████████████████ | CED | 6.00 |
| 06/18/17 | Travel to Fresno for trial | CED | 4.20 |
| 06/18/17 | Prepare for ████████████ | CED | 2.00 |
| 06/18/17 | Review and analyze correspondence from ████████████ ██████████ | APR | 0.10 |
| 06/18/17 | Further prepare f███████████████ ███████████████ ██████ | APR | 6.40 |
| 06/18/17 | Travel to Fresno for Trial preparation with clients and Trial | APR | 3.30 |
| 06/18/17 | Review and analyze ██████████████ ████████████████████ ████████████████████ ██████████████████ ██████ny | APR | 0.80 |
| 06/19/17 | Work on ████████████ | CED | 4.50 |
| 06/19/17 | Prepare for ████████████ | CED | 1.50 |
| 06/19/17 | Meeting with ██████████████ | CED | 0.50 |
| 06/19/17 | Work on ██████████ | CED | 2.00 |
| 06/19/17 | Meeting with clients R. Holman, J. Green, K. Nota, M. Evert ██████ | CED | 8.00 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| | ██████ | | |
| 06/19/17 | Telephone conference with ████████████████ | MMD2 | 0.50 |
| 06/19/17 | Review and analysis of ██████████████████ ████████████████ | MMD2 | 0.50 |
| 06/19/17 | Preparation of ███████████████████████ █████████████████████████████ ████████████████████ | MMD2 | 2.00 |
| 06/19/17 | Prepare for day 1 █████████████████████ ██████████████████ ████████████████████████████ ██████████████████ ████████ conference with clients Johnny Green, Ronnie Holman, Ken Nota and Michael Evert, ████████████ ████████████ | APR | 10.60 |
| 06/19/17 | Exchange correspondence with Plaintiff's counsel re: conference with court re: objections | APR | 0.10 |
| 06/19/17 | Exchange correspondence with plaintiff's counsel re: defense witness photographs for plaintiff's opening statement demonstratives | APR | 0.10 |
| 06/19/17 | Review and analyze correspondence from counsel for plaintiff and attached revised video deposition designations | APR | 0.30 |
| 06/19/17 | Meet and confer with counsel for Plaintiffs re: issues raised by evidentiary objections including video depositions pursuant to Court's Order | APR | 0.20 |
| 06/19/17 | Exchange correspondence with Plaintiff's counsel re: objections to use of video deposition testimony in lieu of live testimony | APR | 0.10 |
| 06/19/17 | Prepare for and attend hearing re: Defendants' Objections to Plaintiff's Opening Statement materials, Plaintiff's objection to Defendants' opening statement materials, plaintiff's objection to use of video depositions | APR | 1.10 |
| 06/19/17 | Exchange correspondence with clients re: ████████████s ██████████████████ | APR | 0.10 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 06/19/17 | Review and analyze correspondence from Plaintiff's counsel and attached trial demonstratives for Nolan | APR | 0.20 |
| 06/19/17 | Supplement and update ████████████████████ ████████████████ | RJS | 0.60 |
| 06/19/17 | Communications with opposing counsel and court reporter regarding daily trial transcripts | RJS | 0.20 |
| 06/19/17 | Review supplemental ███████████████████ ████████████ | RJS | 0.80 |
| 06/20/17 | Prepare █████████████████ | CED | 6.50 |
| 06/20/17 | Prepare █████████████████ | CED | 1.50 |
| 06/20/17 | Meeting with clients R. Holman, J. Green, K. Nota ██████ | CED | 0.80 |
| 06/20/17 | Attend first day of trial: █████████████████ ██████████ | CED | 10.00 |
| 06/20/17 | Preparation of ███████████████████████ ██████████████████ ████████████ | MMD2 | 2.60 |
| 06/20/17 | Preparation █████████████████ ████████████████████ ███████████ | MMD2 | 6.40 |
| 06/20/17 | Appear for trial Day 1, ████████████████ ████████████████████ █████████an | APR | 10.00 |
| 06/20/17 | Prepare for trial Day 2, ████████████████ █████████████████ ███████████ | APR | 8.20 |
| 06/20/17 | Review and analyze correspondence from Plaintiff's counsel re: additional video deposition designations for Green | APR | 0.10 |
| 06/21/17 | Assist attorney ███████████████ ██████ | ALA | 0.40 |
| 06/21/17 | Meeting with clients R. Holman, K. Nota, J. Green, M. Evert ██████ | CED | 5.50 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| | ▮▮▮▮▮ | | |
| 06/21/17 | Prepare for ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | CED | 1.20 |
| 06/21/17 | Attend trial: e▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮ | CED | 9.40 |
| 06/21/17 | Prepare for ▮▮▮▮▮▮▮▮▮▮▮▮ | CED | 1.50 |
| 06/21/17 | Preparation of ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | MMD2 | 5.20 |
| 06/21/17 | Exchange correspondence with plaintiff's counsel, Dylan LIddiard, re: demonstrative exhibits for Schulze | APR | 0.10 |
| 06/21/17 | Appear for trial Day 2, ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮ | APR | 9.40 |
| 06/21/17 | Exchange correspondence with Karl Schulze, expert, re: ▮▮▮▮▮▮▮ ▮▮▮▮▮ | APR | 0.10 |
| 06/21/17 | Prepare for Trial Day 3, ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮ | APR | 7.20 |
| 06/21/17 | Review and analyze ▮▮▮▮▮▮▮▮▮▮▮▮▮ | APR | 0.20 |
| 06/22/17 | Prepare for ▮▮▮▮▮▮▮▮▮▮ | CED | 1.00 |
| 06/22/17 | Attend trial: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮. ▮▮▮ | CED | 9.50 |
| 06/22/17 | Prepare ▮▮▮▮▮ fo▮▮▮▮▮▮▮▮▮ | CED | 2.00 |
| 06/22/17 | Meeting with clients R. Holman, J. Green, K. Nota and M. Evert ▮▮▮ | CED | 4.50 |
| 06/22/17 | Preparation of ▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮ | MMD2 | 4.60 |

Case 1:15-cv-00391-SKO Document 534-4 Filed 09/12/23 Page 246 of 300
Case 1:15-cv-00391-SKO Document 358-7 Filed 02/13/18 Page 3 July 6, 2017

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| | ▮▮▮▮▮▮▮▮ | | |
| 06/22/17 | Review and analysis ▮▮▮▮▮▮▮▮▮▮ | MMD2 | 1.60 |
| 06/22/17 | Prepare for trial day 4, ▮▮▮▮▮▮▮▮▮ | APR | 6.10 |
| 06/22/17 | Appear for trial day 3, ▮▮▮▮▮▮ ...irect and re... | APR | 9.50 |
| 06/22/17 | Meeting with Karl Schulze ▮▮▮▮▮▮▮ | APR | 0.90 |
| 06/23/17 | Return travel from Fresno | CED | 3.80 |
| 06/23/17 | Attend trial: rulings on directed verdict, jury instructions, examination of K. Schulze, R. Holman, video testimony of D. Lease | CED | 7.00 |
| 06/23/17 | Meeting with clients ▮▮▮▮▮▮ | CED | 1.00 |
| 06/23/17 | Analysis regarding ▮▮▮▮▮▮▮ | MMD2 | 0.50 |
| 06/23/17 | Preparation ▮▮▮▮▮ | MMD2 | 0.20 |
| 06/23/17 | Review and analysis of ▮▮▮▮▮▮ | MMD2 | 1.30 |
| 06/23/17 | Prepare for and appear for Day 4 of trial, ▮▮▮▮▮ | ▮▮▮ | ▮▮▮ |

Guardian Protection Products, Inc.
ID: GPPI 1104957
Invoice No.: 20449607

July 6, 2017
Page 21

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 06/23/17 | Travel back from Court in Fresno | APR | 3.30 |
| 06/23/17 | Review and analyze correspondence from client, Ken Nota, ▮▮▮ ▮▮▮▮▮▮▮▮▮ | APR | 0.30 |
| 06/23/17 | Prepare ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | RJS | 0.50 |
| 06/24/17 | Telephone with ▮▮▮▮▮▮▮▮▮▮▮ | CED | 1.00 |
| 06/24/17 | Work on ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮ | CED | 7.20 |
| 06/24/17 | Draft j▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ | APR | 10.80 |
| 06/24/17 | Review and analyze ▮▮▮▮▮▮▮▮ ▮▮▮▮ | APR | 0.10 |
| 06/25/17 | Work on ▮▮▮▮▮▮▮▮▮▮ | CED | 4.00 |
| 06/25/17 | Travel to Fresno for trial | CED | 4.10 |
| 06/25/17 | Work on ▮▮▮▮▮▮ | CED | 5.00 |
| 06/25/17 | Preparation of ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ | MMD2 | 7.30 |
| 06/25/17 | Prepare for ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮ | APR | 9.20 |
| 06/25/17 | Travel to Fresno for trial | APR | 3.40 |
| 06/25/17 | Exchange correspondence with counsel for GIS re: meet and confer re: jury instructions and jury verdict form | APR | 0.10 |
| 06/25/17 | Review and analyze correspondence from clients re: ▮▮▮▮▮▮ ▮▮▮▮ | APR | 0.30 |
| 06/25/17 | Exchange correspondence with Plaintiff's counsel re: finalizing jury instructions | APR | 0.30 |

Guardian Protection Products, Inc.                                      July 6, 2017
ID: GPPI 1104957                                                        Page 22
Invoice No.: 20449607

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 06/26/17 | Attend trial: conferences with court and opposing counsel re verdict form and jury instructions | CED | 5.00 |
| 06/26/17 | Prepare to ███████████████ | CED | 0.00 |
| 06/26/17 | Work with ███████████████████ | CED | 7.20 |
| 06/26/17 | Prepare ████████████████████ | CED | 5.00 |
| 06/26/17 | Prepare ██████████████ | CED | 1.00 |
| 06/26/17 | Communicate with ████████████████████████ | CED | 1.80 |
| 06/26/17 | Edit, revise and supplement ████████████████ ████████████ | MMD2 | 1.20 |
| 06/26/17 | Prepare for trial day 5, ████████████████████ ██████████████ | APR | 7.30 |
| 06/26/17 | Travel to/from and appear at court for hearing with Court re: final jury instructions and final verdict form, motion for judgment as matter of law | APR | 7.00 |
| 06/26/17 | Review and analyze correspondence from Plaintiff's counsel and revised jury instructions | APR | 0.20 |
| 06/26/17 | Exchange correspondence with counsel for GIS re: stipulated joint exhibit issues | APR | 0.20 |
| 06/26/17 | Exchange correspondence with counsel for GIS re: verdict form issues | APR | 0.40 |
| 06/26/17 | Review and analyze correspondence from Plaintiff's counsel to court re: proposed verdict form, revised, and joint jury instructions for court and jury | APR | 0.20 |
| 06/26/17 | Review and analyze errata to Plaintiff's revised motion for judgment as matter of law | APR | 0.40 |
| 06/26/17 | Communications with opposing counsel regarding final exhibit list | RJS | 0.30 |
| 06/27/17 | Prepare for ████████████ | CED | 1.50 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 06/27/17 | Attend trial: ██████████████████ ████████████████████ ██████████ | CED | 8.80 |
| 06/27/17 | Review and analysis of ████████████ ███████████████████ █████████████████ █████████████ | MMD2 | 1.10 |
| 06/27/17 | Review and analysis ███████████████ ██ | MMD2 | 0.20 |
| 06/27/17 | Appear for trial day 5, ████████████ █████████ | APR | 8.80 |
| 06/27/17 | Review ████████████████████l | RJS | 0.20 |
| 06/27/17 | Review ██████████████████ ████l | RJS | 0.30 |
| 06/28/17 | Analysis ████████████ | CED | 0.80 |
| 06/28/17 | Attend trial: jury questions, jury deliberations | CED | 6.00 |
| 06/28/17 | Review and analysis of ████████████ ████████s | MMD2 | 0.20 |
| 06/28/17 | Appear for trial day 6, jury deliberation and jury questions | APR | 6.00 |
| 06/29/17 | Return travel from Fresno | CED | 4.20 |
| 06/29/17 | Telephone and emails with clients ██████████ | CED | 1.50 |
| 06/29/17 | Attend trial: jury deliberations, verdict | CED | 3.50 |
| 06/29/17 | Review and analysis ██████ ███████████████ ████████████████████t- | MMD2 | 0.40 |
| 06/29/17 | Analysis regarding ████████ | MMD2 | 0.30 |
| 06/29/17 | Appear for attend trial Day 7, jury deliberation and verdict | APR | 3.50 |
| 06/29/17 | Travel back from Fresno Trial | APR | 3.20 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 06/29/17 | ███████████ research findings and case authority to prepare for post ███████████ ██████ | CWY | 0.70 |
| 06/29/17 | Review and analyze ███████████ ██████████████ ██████ | CWY | 1.00 |
| 06/29/17 | Review and analyze ██████████ ██████ | CWY | 0.40 |
| 06/29/17 | Legal research for █████████████ ████ | CWY | 2.50 |
| 06/30/17 | Review and analysis ███████ ██████ | CED | 1.10 |
| 06/30/17 | Analysis re ███████████ ██ | CED | 1.50 |
| 06/30/17 | Analysis re █████████ | CED | 1.50 |
| 06/30/17 | Review and analysis of ████████████ ████████ | MMD2 | 0.90 |
| 06/30/17 | Analysis regarding █████████████ ████████████ ████ | MMD2 | 1.50 |
| 06/30/17 | Review and analysis of ██████████ | MMD2 | 0.20 |
| 06/30/17 | Review and analyze █████ | APR | 0.10 |
| 06/30/17 | Review and analyze ████████ | APR | 0.20 |
| 06/30/17 | Analyze ████████████ ███ | ████ | ███ |

Case 1:15-cv-00032-SKO Document 334-7 Filed 09/12/23 Page 251 of 300
Case 1:15-cv-00032-SKO Document 358-7 Filed 02/13/18 Page 30 of 300
July 6, 2017

| **Date** | **Description** | **Init** | **Hours** |
|---|---|---|---|
| 06/30/17 | Conference calls with clients re: █████ | APR | 0.50 |
| 06/30/17 | Review and analyze ████████████████ | APR | 0.20 |
| 06/30/17 | Draft correspondence to Michael Evert re: ███████████ | APR | 0.40 |
| 06/30/17 | Review documents regarding ██████████████ ██████ | RJS | 0.30 |

## Services Recap

| **Init** | **Name** | **Title** | **Rate** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| ALA | Allison Andrews | Paralegal | 150.00 | 0.40 | 60.00 |
| APR | Aaron Rudin | Partner | 420.00 | 222.50 | 93,450.00 |
| CED | Calvin Davis | Senior Partner | 420.00 | 255.50 | 107,310.00 |
| CWY | Crystal Yu | Associate | 325.00 | 4.60 | 1,495.00 |
| MMD2 | Margaret Drugan | Senior Counsel | 375.00 | 84.10 | 31,537.50 |
| RJS | Randall Stubblefield | Paralegal | 150.00 | 39.00 | 5,850.00 |
| CED | Calvin Davis | Senior Partner | | 0.00 | No Charge |

TOTAL FOR SERVICES $239,702.50



# GORDON & REES LLP

www.gordonrees.com
1111 Broadway, Suite 1700
Oakland, California 94607
(510) 463-8600
Tax ID: 94-1617026

August 10, 2017
ID: GPPI 1104957
Invoice No. 20458817
Davis, Calvin E.

RE: G.P.P., Inc. v. Guardian Protection Products, Inc.
cc:

---

## BILLING SUMMARY THROUGH July 31, 2017

Fees For Professional Services:                              $39,230.50

---

Computer research charges calculated per the LexisNexis Transactional Pricing Plan.

Exhibit 1, Page 257

Guardian Protection Products, Inc.                                    August 10, 2017
ID: GPPI 1104957                                                      Page 2
Invoice No.: 20458817

# Professional Services

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 07/05/17 | Exchange emails with M. Evert re ███████████ | CED | 0.50 |
| 07/05/17 | Analysis re ████████████ | CED | 0.80 |
| 07/05/17 | Exchange emails with client re ██████████ | CED | 0.30 |
| 07/05/17 | Draft correspondence to client, re: ████████████ | APR | 0.30 |
| 07/05/17 | Research re: ██████████████████ ███████████████████████ | APR | 1.10 |
| 07/05/17 | Review and analyze correspondence from clients re: ████████ | APR | 0.10 |
| 07/05/17 | Review and analyze GIS's request for transcripts for June 19, 2017 hearing | APR | 0.10 |
| 07/05/17 | Prepare ████████████████████ | APR | 0.30 |
| 07/05/17 | Review and analyze further correspondence from client re: ██████ ██████████ | APR | 0.10 |
| 07/05/17 | Review and analyze ███████████ ████████████████ | CWY | 1.00 |
| 07/05/17 | Review and analyze court's judgment ████████████ ███████ | CWY | 0.30 |
| 07/05/17 | Review and analyze court's order re motion for summary judgment ██ ████████████████ | CWY | 2.00 |
| 07/05/17 | Review and analyze case file, █████████████ ██████████████████████ | CWY | 1.30 |
| 07/05/17 | Preliminary legal research regarding ██████████████ ███████████████ | CWY | 1.50 |
| 07/06/17 | Exchange emails with client ████████████ | CED | 0.30 |

Exhibit 1, Page 258

Guardian Protection Products, Inc.                              August 10, 2017
ID: GPPI 1104957                                                Page 3
Invoice No.: 20458817

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 07/06/17 | Analysis re ██████████ | CED | 0.70 |
| 07/06/17 | Review correspondence from plaintiff regarding equitable issues remaining to be tried, analysis re ██████████ | CED | 0.60 |
| 07/06/17 | Prepare email to Evert re ██████████ | CED | 0.30 |
| 07/06/17 | Review and analysis of GIS's statement of equitable issues and ██████████ | MMD2 | 0.70 |
| 07/06/17 | Review and analyze exchange of correspondence with client re: ██████████ | APR | 0.10 |
| 07/06/17 | Review and analyze correspondence from court reporter re: transcript from June 19, 2017 telephonic hearing | APR | 0.10 |
| 07/06/17 | Review and analyze correspondence from client re: ██████████ | APR | 0.10 |
| 07/06/17 | Draft letter brief to Court re: remaining equitable issues and judicial estoppel, mootness arguments | APR | 0.60 |
| 07/06/17 | Review and analyze ██████████ | APR | 0.10 |
| 07/06/17 | Review and analyze ██████████ | RJS | 1.30 |
| 07/06/17 | Draft notice of motion and motion to amend judgment pursuant to Rule 60 | CWY | 3.00 |
| 07/06/17 | Perform additional legal research ██████████ | CWY | 1.30 |
| 07/06/17 | Review and analyze ██████████ | CWY | 0.70 |
| 07/06/17 | Review and analyze ██████████ | CWY | 0.50 |

Guardian Protection Products, Inc.                                    August 10, 2017
ID: GPPI 1104957                                                      Page 4
Invoice No.: 20458817

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 07/07/17 | Review and analysis plaintiff's reply on equitable issues | CED | 0.50 |
| 07/07/17 | Analysis re ███████████████ | CED | 1.60 |
| 07/07/17 | Analysis ██████████████████████████ | MMD2 | 1.20 |
| 07/07/17 | Conduct research ███████████████████████ ██████████████ ████████████████ █████████████ | MMD2 | 2.20 |
| 07/07/17 | Review and analyze minute order from Court re: Five Equitable Issues | APR | 0.10 |
| 07/07/17 | Analyze merits ███████████████ | APR | 0.80 |
| 07/07/17 | Review and analyze ██████████████ ██████ | APR | 0.20 |
| 07/07/17 | Review and analyze correspondence from client re: ████████ | APR | 0.10 |
| 07/07/17 | Research case authority re: ███████████████ | APR | 2.20 |
| 07/07/17 | Research re: ████████████████████ | APR | 0.40 |
| 07/07/17 | Review post-trial court orders and plaintiff's response regarding equitable estoppal to ███████████ | RJS | 0.30 |
| 07/07/17 | Legal research ██████████████ | CWY | 1.50 |
| 07/07/17 | Review and analyze case file, ███████████ █████████████ | CWY | 1.00 |
| 07/07/17 | Legal research regarding ████████████████ █████████████ | CWY | 2.00 |

Guardian Protection Products, Inc.                                            August 10, 2017
ID: GPPI 1104957                                                     Page 5
Invoice No.: 20458817

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 07/07/17 | Review case file and analyze issues ███████████ | CWY | 1.20 |
| 07/10/17 | Prepare email to M. Evert re ████████ | CED | 0.30 |
| 07/10/17 | Review and analysis of plaintiff's correspondence to court re correction to judgment | CED | 0.40 |
| 07/10/17 | Review and analysis ████████ | MMD2 | 3.20 |
| 07/10/17 | Review and analyze correspondence to client re: ████████ | APR | 0.10 |
| 07/10/17 | Review and analyze GIS's request for clarification re: Court's Judgment | APR | 0.20 |
| 07/10/17 | Review and draft multiple email exchanges between counsel ████ | CWY | 0.30 |
| 07/11/17 | Analysis re r████████ | CED | 0.30 |
| 07/11/17 | Review and revise ████████ | CED | 0.30 |
| 07/11/17 | Analysis re ████████ | CED | 0.40 |
| 07/11/17 | Edit, revise and supplement Objection to GIS's Request for Clarification | MMD2 | 0.30 |
| 07/11/17 | Further research re; ████████ | APR | 1.80 |
| 07/11/17 | Review and analyze correspondence from client re: ████████ | APR | 0.10 |
| 07/11/17 | Draft objections to Plaintiff's request for clarification | APR | 0.30 |
| 07/11/17 | Review, analyze, and select ████████ | CWY | 1.50 |
| 07/11/17 | Review, analyze, and select ████████ | CWY | 1.50 |

Guardian Protection Products, Inc.  
ID: GPPI 1104957  
Invoice No.: 20458817

August 10, 2017  
Page 6

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| | ██████████████████████████████ | | |
| 07/11/17 | Review, analyze, and select ██████ | CWY | 0.60 |
| 07/11/17 | Review and analyze ████████████████ | CWY | 2.00 |
| 07/12/17 | Prepare email to M. Evert re ██████████ | CED | 0.30 |
| 07/12/17 | Review and analysis ██████████████ | CED | 0.40 |
| 07/12/17 | Analysis re ████████████████ | CED | 0.40 |
| 07/12/17 | Analysis re ██████████ | CED | 0.50 |
| 07/12/17 | Analysis re ████████████████ | CED | 0.40 |
| 07/12/17 | Review and analysis of court's order granting GIS' request for clarification on the judgment | MMD2 | 0.50 |
| 07/12/17 | Review and analyze exchange of correspondence with client re: ██████ | APR | 0.10 |
| 07/12/17 | Review and analyze Court's Order re: request for clarification | APR | 0.20 |
| 07/12/17 | Research and analyze ████████████ | CWY | 0.50 |
| 07/12/17 | Prepare Bill of Costs for RPM | CWY | 0.40 |
| 07/12/17 | Prepare Itemization for Bill of Costs for GPP | CWY | 2.30 |
| 07/12/17 | Prepare Itemization for Bill of Costs for RPM | CWY | 2.50 |
| 07/12/17 | Review and analyze court's order granting plaintiff's request for clarification | CWY | 0.30 |
| 07/12/17 | Review and analyze ██████████ allocate itemization of costs between GPPI and RPMI for Bill of Costs | CWY | 0.40 |
| 07/12/17 | Review and analyze ████████████ | CWY | 0.40 |

Guardian Protection Products, Inc.               August 10, 2017
ID: GPPI 1104957                                 Page 7
Invoice No.: 20458817

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 07/12/17 | Prepare Bill of Costs for GPP | CWY | 0.40 |
| 07/12/17 | Review, analyze, select, a ██████████ | CWY | 0.50 |
| 07/13/17 | Analysis re ████ | CED | 0.80 |
| 07/13/17 | Exchange emails with client re ██████ | CED | 0.30 |
| 07/13/17 | Review and analyze correspondence from client re: ██████ | APR | 0.10 |
| 07/13/17 | Review and analyze correspondence from client re: ██████ | APR | 0.10 |
| 07/14/17 | Analysis re ██████ | CED | 1.00 |
| 07/17/17 | Analysis re ██████ | CED | 0.90 |
| 07/17/17 | Analysis re ██████ | CED | 0.50 |
| 07/17/17 | Draft/revise motion to amend judgment | APR | 0.50 |
| 07/17/17 | Draft memorandum re: Five Equitable Issues | APR | 3.70 |
| 07/18/17 | Telephone with ██████ | CED | 0.30 |
| 07/18/17 | Analysis regarding ██████ | CED | 0.40 |
| 07/18/17 | Analysis re post-trial motions | CED | 0.70 |
| 07/18/17 | Review and analyze correspondence from client re: ██████ | APR | 0.10 |
| 07/18/17 | Further draft brief re: Five Equitable Issues | APR | 5.70 |
| 07/19/17 | Analysis re ██████ | CED | 0.60 |
| 07/19/17 | Review and revise brief regarding equitable issues | CED | 1.30 |
| 07/19/17 | Edit, revise and supplement Defendant's brief regarding equitable issues and discussion ██████ | MMD2 | 0.50 |

Guardian Protection Products, Inc.  August 10, 2017
ID: GPPI 1104957  Page 8
Invoice No.: 20458817

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 07/19/17 | Further draft brief re: Five Equitable Issues | APR | 3.20 |
| 07/20/17 | Further draft/revise brief re: Five Equitalbe Issues | APR | 0.70 |
| 07/21/17 | Analysis re ███████ | CED | 0.80 |
| 07/21/17 | Analysis re ██████ | CED | 0.80 |
| 07/21/17 | Review and finalize brief re: Five Equitable Issues | APR | 0.30 |
| 07/21/17 | Prepare appendix of evidence for submission in support of brief re: Five Equitable Issues | APR | 0.50 |
| 07/24/17 | Review and analysis ████████ | CED | 1.10 |
| 07/24/17 | Prepare email to M. Evert re ███████ | CED | 0.30 |
| 07/24/17 | Review and analyze exchange of correspondence with Michael Evert re: █████ | APR | 0.10 |
| 07/24/17 | Research re: ██████████ ██████ | APR | 0.70 |
| 07/24/17 | Review and analyze █████████ ████ | APR | 0.90 |
| 07/24/17 | Review and analyze ████████ ████████ | APR | 0.20 |
| 07/24/17 | Begin drafting responsive brief to equitable issues raised by GIS | APR | 4.70 |
| 07/24/17 | Research case authority ██████████ ████ | APR | 0.80 |
| 07/24/17 | Review and analyze ███████ █████ | CWY | 0.40 |
| 07/25/17 | Exchange emails with client re ██████████ | CED | 0.30 |
| 07/25/17 | Analysis re ████████ | CED | 0.90 |
| 07/25/17 | Review and revise further revised motion to amend judgment | APR | 0.10 |

Guardian Protection Products, Inc.
ID: GPPI 1104957
Invoice No.: 20458817

August 10, 2017
Page 9

| **Date** | **Description** | **Init** | **Hours** |
|---|---|---|---|
| 07/25/17 | Review and analyze ███████████████ | APR | 0.20 |
| 07/25/17 | Further draft responsive brief regarding equitable issues and request for OSC re: sanctions | APR | 4.40 |
| 07/26/17 | Review and revise reply brief on equitable issues | CED | 0.60 |
| 07/26/17 | Exchange emails with client re ████████████ | CED | 0.40 |
| 07/26/17 | Edit, revise and supplement Defendants' responsive brief regarding equitable issues | MMD2 | 0.60 |
| 07/26/17 | Review and analyze correspondence from client ████████ | APR | 0.10 |
| 07/27/17 | Exchange emails with counsel on ████████ | CED | 0.20 |
| 07/27/17 | Review and analyze correspondence from Michael Evert re: ████████ | APR | 0.10 |
| 07/28/17 | Review and analysis ████████████ | CED | 0.50 |
| 07/28/17 | Finalize motion to amend judgment | CED | 0.50 |
| 07/31/17 | Review and analyze ████████████████ | APR | 0.60 |
| 07/31/17 | Review and analyze ████████████████ | APR | 0.50 |

## Services Recap

| **Init** | **Name** | **Title** | **Rate** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| APR | Aaron Rudin | Partner | 420.00 | 37.90 | 15,918.00 |
| CED | Calvin Davis | Senior Partner | 420.00 | 22.50 | 9,450.00 |
| CWY | Crystal Yu | Associate | 325.00 | 31.30 | 10,172.50 |
| MMD2 | Margaret Drugan | Senior Counsel | 375.00 | 9.20 | 3,450.00 |
| RJS | Randall Stubblefield | Paralegal | 150.00 | 1.60 | 240.00 |

# GORDON & REES LLP
www.gordonrees.com
1111 Broadway, Suite 1700
Oakland, California  94607
(510) 463-8600
Tax ID: 94-1617026

September 11, 2017
ID: GPPI  1104957
Invoice No. 20465979
Davis, Calvin E.

RE: G.P.P., Inc. v. Guardian Protection Products, Inc.
cc: ▅▅▅▅▅▅▅▅

## BILLING SUMMARY THROUGH August 31, 2017

Fees For Professional Services:                     $8,121.50

Guardian Protection Products, Inc.                                    September 11, 2017
ID: GPPI 1104957                                                      Page 2
Invoice No.: 20465979

# Professional Services

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 08/01/17 | Review reply brief re sanctions | CED | 0.40 |
| 08/01/17 | Analysis re ▮▮▮▮▮ | CED | 0.90 |
| 08/01/17 | Review and analyze Plaintiff's letter to Judge Oberto ▮▮▮▮▮ ▮▮▮▮ | APR | 0.20 |
| 08/01/17 | Review plaintiff's letter to trial judge regarding sanctions to ▮▮▮▮ ▮▮ | RJS | 0.10 |
| 08/02/17 | Exchange emails with client re ▮▮▮▮ | CED | 0.40 |
| 08/02/17 | Review/revise exchange of correspondence with client, ▮▮▮▮ ▮▮▮▮ | APR | 0.10 |
| 08/07/17 | Telephone with ▮▮▮▮▮▮▮ | CED | 0.30 |
| 08/07/17 | Exchange emails with client C. Taylor re ▮▮▮▮▮ ▮▮▮▮ | CED | 0.40 |
| 08/10/17 | Analysis re ▮▮▮▮▮▮ | CED | 0.50 |
| 08/10/17 | Exchange emails with clients re ▮▮▮▮▮ ▮▮ | CED | 0.50 |
| 08/10/17 | Conference call with clients re ▮▮▮▮ | CED | 0.80 |
| 08/10/17 | Conference call with clients re: ▮▮▮▮▮ ▮▮▮▮▮ | APR | 0.80 |
| 08/11/17 | Analysis re ▮▮▮▮ | CED | 0.40 |
| 08/11/17 | Exchange emails with client re ▮▮▮▮▮ ▮▮ | CED | 0.30 |
| 08/14/17 | Analysis re ▮▮▮▮ | CED | 0.40 |
| 08/15/17 | Analysis re ▮▮▮▮▮ ▮▮ | CED | 0.40 |
| 08/15/17 | Review and revise ▮▮▮▮▮▮ ▮▮ | CED | 0.50 |

Case 1:15-cv-00391-SKO Document 534-7 Filed 09/12/23 Page 263 of 300
Case 1:15-cv-00391-SKO Document 358-7 Filed 02/13/18 Page 463 of 300

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 08/15/17 | Conference call with clients re ███████████ | CED | 0.80 |
| 08/15/17 | Conference call with clients ███████████ ███████████ ███████████ ████ | APR | 0.80 |
| 08/16/17 | Review and analyze Plaintiff's opposition to motion to amend judgment | APR | 0.50 |
| 08/17/17 | Revise communication to GIS re new locations in Maryland and Florida | CED | 0.50 |
| 08/17/17 | Exchange emails with client re ███████████ ██████ | CED | 0.40 |
| 08/17/17 | Review and analysis of opposition to motion to amend judgment | CED | 0.50 |
| 08/21/17 | Review and analyze ███████████ | CWY | 1.00 |
| 08/21/17 | Review and analyze ███████████ ████ | CWY | 1.00 |
| 08/21/17 | Draft reply to plaintiff's opposition to defendants' motion to amend judgment | CWY | 3.00 |
| 08/21/17 | Review and analyze ███████████ ███████████ | CWY | 0.30 |
| 08/22/17 | Analysis re ███████████ | CED | 0.50 |
| 08/23/17 | Draft/revise reply to opposition to motion to amend judgment | APR | 0.60 |
| 08/25/17 | Review and analysis of ███████████ ████ | CED | 0.50 |
| 08/25/17 | Review order re taking motion under submission | CED | 0.20 |
| 08/25/17 | Review and analyze ███████████ ████ | APR | 0.10 |
| 08/28/17 | Exchange correspondence with client re: ███████████ | APR | 0.10 |

Case 1:15-cv-00391-SKO Document 534-7 Filed 09/12/23 Page 464 of 300
Case 1:21-cv-00391-SKO Document 358-7 Filed 02/13/18 Page 45

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| | ████████████████ | | |
| 08/28/17 | Review and analyze correspondence from client, ██████████ ████████████████████ ████████ | APR | 0.10 |
| 08/28/17 | Further review and analyze spreadsheet provided by client re: ████ ████████████████████ ████████████████ | APR | 0.40 |
| 08/29/17 | Conference call with clients re ████████████████ | CED | 0.60 |
| 08/29/17 | Review and revise email re ████████████ | CED | 0.30 |
| 08/29/17 | Review and analyze correspondence from client, ████████ ████████ | APR | 0.10 |
| 08/29/17 | Conference call with clients, ████████████████ ████████ | APR | 0.60 |
| 08/31/17 | Exchange emails with ████████████ | CED | 0.20 |
| 08/31/17 | Review and analyze correspondence from client, ████████ | APR | 0.10 |

## Services Recap

| Init | Name | Title | Rate | Hours | Amount |
|------|------|-------|------|-------|--------|
| APR | Aaron Rudin | Partner | 420.00 | 4.50 | 1,890.00 |
| CED | Calvin Davis | Senior Partner | 420.00 | 10.70 | 4,494.00 |
| CWY | Crystal Yu | Associate | 325.00 | 5.30 | 1,722.50 |
| RJS | Randall Stubblefield | Paralegal | 150.00 | 0.10 | 15.00 |

TOTAL FOR SERVICES                     $8,121.50

# GORDON & REES LLP
www.gordonrees.com
1111 Broadway, Suite 1700
Oakland, California 94607
(510) 463-8600
Tax ID: 94-1617026

October 4, 2017
ID: GPPI 1104957
Invoice No. 20473512
Davis, Calvin E.

RE: G.P.P., Inc. v. Guardian Protection Products, Inc.
cc: ███████

## BILLING SUMMARY THROUGH September 30, 2017

Fees For Professional Services:      $18,439.00

Case 1:15-cv-00391-SKO Document 358-7  Filed 02/13/18  Page 266 of 300

# Professional Services

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 09/01/17 | Review order on motion to amend judgment | CED | 0.30 |
| 09/01/17 | Review and analyze order denying motion for leave to amend judgment | APR | 0.20 |
| 09/05/17 | Exchange emails with client re ████████████ | CED | 0.30 |
| 09/05/17 | Exchange emails with client re ████████████████ | CED | 0.30 |
| 09/06/17 | Analysis re ████████████████ | CED | 0.50 |
| 09/07/17 | Analysis ████████████ | CED | 1.00 |
| 09/11/17 | Analysis ████████████ | CED | 0.60 |
| 09/11/17 | Conference call with clients re ████████████████ | CED | 0.80 |
| 09/12/17 | Exchange emails with client re ██████████ | CED | 0.20 |
| 09/12/17 | Review and analysis ████████████████████ ██████ | CED | 0.50 |
| 09/12/17 | Draft response to plaintiff's counsel re future sales to GIS | CED | 0.50 |
| 09/12/17 | Analysis re ██████████ | CED | 0.30 |
| 09/13/17 | Further draft of motion for attorney's fees including notice and introduction | APR | 2.20 |
| 09/13/17 | Further draft of motion for attorney's fees - section re: factual and procedural background | APR | 2.40 |
| 09/14/17 | Exchange emails with client re ████████ | CED | 0.30 |
| 09/14/17 | Exchange emails with client re ██████████ | CED | 0.20 |
| 09/14/17 | Further draft motion for attorney's fees, section re: application of California law and Civil Code 1717 and on the contract | APR | 2.80 |
| 09/14/17 | Review and analyze exchange of correspondence with client re: ████████████████ | APR | 0.10 |
| 09/15/17 | Exchange emails with client re ████████████ | CED | 0.30 |

Guardian Protection Products, Inc. October 4, 2017
ID: GPPI 1104957                                                    Page 3
Invoice No.: 20473512

| Date | Description | Init | Hours |
|---|---|---|---|
| 09/15/17 | Exchange emails with client re ███████████ | CED | 0.20 |
| 09/15/17 | Analysis re ████████ | CED | 0.30 |
| 09/15/17 | Analyze ████████████████████████ | APR | 2.10 |
| 09/15/17 | Further draft motion for attorney's fees and section re: prevailing party - RPM | APR | 2.40 |
| 09/15/17 | Analyze a ██████████████████ | APR | 1.30 |
| 09/15/17 | Further analyze ████████████████ | APR | 1.60 |
| 09/15/17 | Review and analyze ██████████████ | CWY | 0.20 |
| 09/15/17 | Legal research re ████████████████ | CWY | 2.00 |
| 09/18/17 | Analysis re ████████ | CED | 0.20 |
| 09/18/17 | Further draft motion for attorney's fees and section re: prevailing party - Guardian | APR | 2.70 |
| 09/18/17 | Analyze r ██████████████████ | APR | 1.90 |
| 09/19/17 | Analysis re ██████████ | CED | 0.80 |
| 09/19/17 | Further analyze ████████████████ | APR | 1.30 |
| 09/19/17 | Further draft motion for attorney's fees and section re: reasonable rate | APR | 2.90 |
| 09/22/17 | Telephone with client re ████████████ | CED | 0.30 |
| 09/22/17 | Prepare email to client re ████████████ | CED | 0.30 |
| 09/22/17 | Analysis re ████████████ | CED | 0.50 |

| **Date** | **Description** | **Init** | **Hours** |
|---|---|---|---|
| 09/24/17 | Exchange emails with client re ███████████ | CED | 0.30 |
| 09/24/17 | Review and analyze correspondence with clients and counsel ████ ███████████ | APR | 0.30 |
| 09/25/17 | Review documentation re ████████████ | CED | 0.50 |
| 09/25/17 | Prepare email to client re ██████████ | CED | 0.30 |
| 09/27/17 | Review and analysis re court order on equitable issues | CED | 1.60 |
| 09/27/17 | Prepare email to client re ███████████ | CED | 0.50 |
| 09/27/17 | Review and analyze ████████████████ ████████ | APR | 0.80 |
| 09/28/17 | Review emails from client re ████████████ | CED | 0.30 |
| 09/28/17 | Telephone with clients re █████████ | CED | 0.40 |
| 09/28/17 | Review and revise letter to GIS counsel re business during post-trial period | CED | 0.50 |
| 09/28/17 | Conference call with Guardian re: ██████████ ███████ | APR | 0.30 |
| 09/28/17 | Research re: █████████████ ██████ | APR | 1.10 |
| 09/28/17 | Prepare correspondence to counsel for Plaintiff GIS, re: further handling of pending accounts, licensing and status quo for post trial motions | APR | 1.40 |
| 09/28/17 | Review and analyze exchange of correspondence with client, ████ ████████ | APR | 0.10 |
| 09/28/17 | Review and analyze correspondence from Chris Nolan re: ████ ████████ | APR | 0.10 |
| 09/29/17 | Exchange emails with clients re ████████████ | CED | 0.30 |
| 09/29/17 | Review revisions to correspondence to GIS counsel and telephone with M. Evert █████ | CED | 0.50 |
| 09/29/17 | Review and analyze correspondence from client, ████████ | APR | 0.20 |

Case 1:15-cv-00894-SKO Document 534-7 Filed 09/12/23 Page 269 of 300
Case 1:15-cv-00894-SKO Document 535-7 Filed 02/43/18 Page 54 of 30

| Date | Description | | Init | Hours |
|---|---|---|---|---|
| | ███████████████████████████ ████████████████████ | | | |
| 09/29/17 | Review and analyze correspondence from client, ███████████ ████████████████████ | | APR | 0.10 |

## Services Recap

| Init | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| APR | Aaron Rudin | Partner | 420.00 | 28.30 | 11,886.00 |
| CED | Calvin Davis | Senior Partner | 420.00 | 13.90 | 5,838.00 |
| CWY | Crystal Yu | Associate | 325.00 | 2.20 | 715.00 |

TOTAL FOR SERVICES                           $18,439.00



**GORDON & REES LLP**

www.gordonrees.com

1111 Broadway, Suite 1700

Oakland, California  94607

(510) 463-8600

Tax ID: 94-1617026

November 3, 2017

ID: GPPI  1104957

Invoice No. 20481386

Davis, Calvin E.

RE: ████████████████████████████.
████████████████
████████████████
████████████████████████████
████████████████
████████████████

---

## BILLING SUMMARY THROUGH October 31, 2017

Fees For Professional Services:                                    $46,863.00

---

Computer research charges calculated per the LexisNexis Transactional Pricing Plan.

Exhibit 1, Page 275

Guardian Protection Products, Inc.                                           November 3, 2017
ID: GPPI 1104957
Invoice No.: 20481386                                                              Page 2

## Professional Services

| **Date** | **Description** | **Init** | **Hours** |
|---|---|---|---|
| 08/18/17 | Analysis re ████████████ | CED | 0.80 |
| 09/08/17 | Conference with Calvin Davis and Aaron Rudin regarding analysis of ████████████ ████████████ ██████ | MMD2 | 0.90 |
| 09/27/17 | Analysis regarding c████████████ ████████ ████████████ █████ | MMD2 | 0.40 |
| 10/02/17 | Exchange emails with ████████████ | CED | 0.20 |
| 10/02/17 | Review and analysis of ████████████ ██████ | CED | 0.70 |
| 10/02/17 | Exchange emails with to client re ████████████ ██████ | CED | 0.50 |
| 10/02/17 | Research re: ████████████ ████████████ | APR | 0.40 |
| 10/02/17 | Draft ████████████ ██████ | APR | 1.20 |
| 10/02/17 | Review and analyze ████████████ ██████ | APR | 0.40 |
| 10/02/17 | Review and analyze ████████████ ██████ | APR | 0.20 |
| 10/03/17 | Analysis re ████████ | CED | 0.60 |
| 10/03/17 | Exchange emails with ████████████ ████ | CED | 0.40 |
| 10/03/17 | Prepare email to client re ████████████ | CED | 0.40 |
| 10/03/17 | Prepare email to client re ████████ | CED | 0.20 |
| 10/03/17 | Review and revise response to GIS correspondence to Guardian | CED | 0.60 |

| **Date** | **Description** | **Init** | **Hours** |
|---|---|---|---|
| 10/03/17 | Review and analysis ███████████ | CED | 0.80 |
| 10/03/17 | Review and analysis of ████████████ ████████████████████ | MMD2 | 0.20 |
| 10/03/17 | Review and analyze ███████████ | APR | 0.20 |
| 10/03/17 | Review and analyze exchange of correspondence with client re: ██████████ | APR | 0.10 |
| 10/03/17 | Review and analyze correspondence from █████████ ███████████ | APR | 0.10 |
| 10/04/17 | Finalize correspondence to plaintiff's counsel re status quo issues | CED | 0.40 |
| 10/06/17 | Analysis re ████████████ | CED | 0.50 |
| 10/06/17 | Analysis re █████████ | CED | 0.50 |
| 10/06/17 | Analysis re ██████████ | CED | 0.40 |
| 10/09/17 | Exchange emails with client re ██████████ | CED | 0.30 |
| 10/09/17 | Draft letter to GIS counsel re approval of new locations | CED | 0.60 |
| 10/09/17 | Review/revise draft correspondence to counsel fro GIS re: new account issue | APR | 0.10 |
| 10/09/17 | Review and analyze exchange of correspondence with client, ████ ██████████ | APR | 0.10 |
| 10/10/17 | Exchange emails with client re r████████████ | CED | 0.20 |
| 10/10/17 | Review and analyze exchange of correspondence with client re: ████ ██████ | APR | 0.10 |
| 10/11/17 | Review and revise bills of costs for Guardian and RPM | CED | 0.30 |
| 10/16/17 | Finalize bill of costs | CED | 0.30 |
| 10/16/17 | Prepare email to client re █████████████ ██████████ | CED | 0.50 |
| 10/16/17 | Exchange emails with ██████████████ | CED | 0.30 |

Case 1:15-cv-00391-SKO Document 534-4 Filed 09/12/23 Page 273 of 300
Case 1:15-cv-00391-SKO Document 358-7 Filed 02/13/18 Page 5 of 300

| Date | Description | | Init | Hours |
|------|-------------|---|------|-------|
| | ▉▉▉▉▉▉ | | | |
| 10/16/17 | Analysis re ▉▉▉▉▉▉▉▉ | | CED | 0.50 |
| 10/16/17 | Review/revise ▉▉▉▉▉▉▉▉▉▉▉▉▉▉ ▉▉▉▉ | | APR | 0.20 |
| 10/16/17 | Review and analyze ▉▉▉▉▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉ | | CWY | 0.30 |
| 10/17/17 | Analysis re ▉▉▉▉▉▉▉▉▉▉▉ | | CED | 0.50 |
| 10/17/17 | Review/revise draft correspondence to clients re: ▉▉▉▉ | | APR | 0.10 |
| 10/18/17 | Review and analysis re ▉▉▉▉▉▉ | | CED | 0.60 |
| 10/18/17 | Prepare email to clients re ▉▉▉▉▉ | | CED | 0.50 |
| 10/18/17 | Analyze case authority re: p▉▉▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉ | | APR | 2.40 |
| 10/18/17 | Review and analyze ▉▉▉▉▉▉▉▉▉▉ ▉▉▉▉ | | APR | 1.60 |
| 10/19/17 | Review and analyze ▉▉▉▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉▉▉▉▉ ▉▉▉▉▉ | | CWY | 2.50 |
| 10/19/17 | Review and analyze ▉▉▉▉▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉ | | CWY | 0.50 |
| 10/19/17 | Review and analyze ▉▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉▉▉ ▉▉▉▉▉ | | CWY | 3.00 |
| 10/19/17 | Review and analyze ▉▉▉▉▉▉▉▉▉ | | CWY | 0.50 |
| 10/19/17 | Review and analyze ▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉▉▉▉ ▉▉▉▉ | | CWY | 0.50 |
| 10/19/17 | Review and analyze ▉▉▉▉▉▉ ▉▉▉▉▉ ▉▉▉▉▉▉▉▉ | | CWY | 0.40 |

Guardian Protection Products, Inc.                         November 3, 2017
ID: GPPI 1104957
Invoice No.: 20481386                           Page 5

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 10/19/17 | Review and analyze ███████████████████ ██████████████████ | CWY | 0.50 |
| 10/20/17 | Review new correspondence from plaintiff's counsel re "status quo" issue and ███████████████ | CED | 0.50 |
| 10/20/17 | Review and respond to communications with ██████████████ ██████████████ | MMD2 | 0.20 |
| 10/20/17 | Review and analyze case authority re: ██████████████ ████████ | APR | 0.40 |
| 10/20/17 | Review and analyze correspondence from GIS re: new accounts issue | APR | 0.20 |
| 10/20/17 | Prepare objection to plaintiff's Bill of Costs re prevailing party argument | CWY | 2.50 |
| 10/20/17 | Review and analyze E███████████████████ █████████████████████ | CWY | 1.40 |
| 10/20/17 | Review and analyze p███████████████████ ████████ | CWY | 1.00 |
| 10/20/17 | Review and analyze ████████████████████ ███████████████ | CWY | 0.30 |
| 10/20/17 | Prepare objection to plaintiff's bill of costs █████████ ████████████████ ██████████ | CWY | 3.00 |
| 10/21/17 | Draft/revise objections to GIS's bill of costs | APR | 1.30 |
| 10/22/17 | Review and analyze ██████████ ████████████ ███ | CWY | 0.60 |
| 10/22/17 | Review and analyze ██████████ ████████████ ███ | CWY | 0.50 |
| 10/22/17 | Review and analyze ██████████ ████████ | CWY | 1.00 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
|  | ███████████████████████████████ ████ |  |  |
| 10/22/17 | Review and analyze plaintiff's ████████ ██████ ████████████ | CWY | 0.50 |
| 10/22/17 | Review and analyze case file re ███████ ████ ███████████████████ ████████████ | CWY | 0.30 |
| 10/23/17 | Exchange emails with client re ████████ ███████████ | CED | 0.30 |
| 10/23/17 | Further draft/revise introduction to motion for attorney's fees | APR | 1.10 |
| 10/23/17 | Review and analyze correspondence from client re: ████████ | APR | 0.10 |
| 10/23/17 | Review and analyze ██████████████████ ██████████ | APR | 0.10 |
| 10/23/17 | Prepare additional revisions and amendments to objection to plaintiff's bill of costs | CWY | 0.50 |
| 10/24/17 | Review GIS opposition to bill of costs | CED | 0.50 |
| 10/24/17 | Prepare letter to plaintiff's counsel re status quo issues | CED | 0.50 |
| 10/24/17 | Exchange emails with client re ████████ | CED | 0.20 |
| 10/24/17 | Review and revise objection to bill of costs | CED | 0.30 |
| 10/24/17 | Review and analyze correspondence from client, ████████ ████████ | APR | 0.10 |
| 10/24/17 | Review and analyze ███████████████ | APR | 0.60 |
| 10/24/17 | Review and analyze ████████████████████ ██████ | APR | 0.10 |
| 10/24/17 | Review and analyze ███████████████████ █████████ | APR | 1.20 |
| 10/24/17 | Further draft/revise objections to GIS's bill of costs | APR | 1.10 |

| **Date** | **Description** | **Init** | **Hours** |
|---|---|---|---|
| 10/24/17 | Review and analyze ███████████████ ███████ | CWY | 0.60 |
| 10/25/17 | Review and analysis re ███████████ | CED | 0.70 |
| 10/25/17 | Telephone with clients re ██████████ | CED | 0.30 |
| 10/25/17 | Analysis re ███████████ | CED | 1.00 |
| 10/25/17 | Analyze case authority ██████████████ ███████ | APR | 0.40 |
| 10/25/17 | Further draft motion for attorney's fees re: ████████████ █████████ | APR | 2.80 |
| 10/25/17 | Further research ███████████████████ | APR | 2.20 |
| 10/25/17 | Review and analyze ██████████████ | APR | 0.20 |
| 10/26/17 | Further draft/revise motion for attorney's fees, ████████ ████ | APR | 3.20 |
| 10/26/17 | Review and analyze ████████████████ ██████████ | CWY | 1.00 |
| 10/26/17 | Review and analyze ████████████████████ ████████████████████████ | CWY | 4.70 |
| 10/26/17 | Review and analyze ███████████ ████████████ | CWY | 0.30 |
| 10/26/17 | Review and analyze ██████████████ ██████████████████████████ | CWY | 0.80 |
| 10/27/17 | Review and revise ██████████████ ██████ | CED | 0.30 |
| 10/27/17 | Exchange emails with client re ██████████ | CED | 0.30 |
| 10/27/17 | Draft declaration of Ronnie Holman in support of motion for attorney's fees | APR | 0.30 |

| **Date** | **Description** | | **Init** | **Hours** |
|---|---|---|---|---|
| 10/27/17 | Further draft/revise motion for attorney's fees, ████ ████ | | APR | 2.70 |
| 10/27/17 | Review and analyze ████████ ████████ | | RJS | 1.10 |
| 10/27/17 | Plan and prepare with attorneys ████████ ████ | | RJS | 0.60 |
| 10/27/17 | Review and analyze ████████ ████ | | RJS | 1.20 |
| 10/27/17 | Review and analyze ████████ ████████ | | CWY | 4.50 |
| 10/28/17 | Further draft/revise motion for attorney's fees, ████ ████ | | APR | 3.90 |
| 10/29/17 | Review and analyze ████ ████ | | CWY | 0.50 |
| 10/29/17 | Review and analyze ████ ████ | | CWY | 0.50 |
| 10/29/17 | Review and analyze ████ ████ | | CWY | 0.60 |
| 10/29/17 | Review and analyze ████ ████ | | CWY | 0.40 |
| 10/29/17 | Review and analyze ████ ████ | | CWY | 0.40 |
| 10/29/17 | Review and analyze ████ ████ | | CWY | 0.60 |

| **Date** | **Description** | **Init** | **Hours** |
|---|---|---|---|
| 10/29/17 | Review and analyze ███████████████████ ███████ | CWY | 0.40 |
| 10/29/17 | Review and analyze ███████████████████ ███████ | CWY | 0.50 |
| 10/29/17 | Review and analyze █████████████ ███████████████ ███████ | CWY | 0.80 |
| 10/30/17 | Review and analyze ████████████████ ██████████████ ███████ | ALA | 6.30 |
| 10/30/17 | Review and revise motion for attorneys fees sections █████████ | CED | 1.30 |
| 10/30/17 | Analysis re ████████████ | CED | 0.50 |
| 10/30/17 | Review and revise Davis declaration in support of motion for attorneys fees | CED | 0.30 |
| 10/30/17 | Review and revise motion for attorneys fees | CED | 1.50 |
| 10/30/17 | Review and revise motion to amend judgment | CED | 0.50 |
| 10/30/17 | Analysis re █████████ | CED | 0.80 |
| 10/30/17 | Review and analyze ████████████ ██████████ | APR | 0.10 |
| 10/30/17 | Further draft/revise section re: ██████████ ███████ | APR | 1.20 |
| 10/30/17 | Further draft/revise section re: ██████████ ████████ | APR | 1.10 |
| 10/30/17 | Further draft/revise █████████████ ████ | APR | 2.40 |
| 10/30/17 | Draft/prepare notice and motion to amend judgment | APR | 3.20 |
| 10/30/17 | Further draft declaration of Calvin Davis in support of motion for | APR | 1.90 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
|  | attorney's fees ███████████████ ████████ |  |  |
| 10/30/17 | Review and analyze ████████████ ██████████████████ ███████ | RJS | 1.00 |
| 10/30/17 | Review and analyze ███████████ █████████████ | RJS | 1.20 |
| 10/30/17 | Review and analyze ████████████ ██████████████████ ███████ | RJS | 1.10 |
| 10/30/17 | Review and analyze ██████████████ █████████████████ ███████ | RJS | 1.00 |
| 10/30/17 | Emails with attorneys regarding ██████████ | RJS | 0.20 |
| 10/30/17 | Review and analyze ██████████ ██████████████████ | RJS | 1.20 |
| 10/30/17 | Review and analyze █████████████ ██████████████ | RJS | 0.90 |
| 10/30/17 | Review and analyze ███████████ █████████████████ ███████ | CWY | 0.70 |
| 10/30/17 | Review and analyze ████████████ ████████████████ ███████ | CWY | 0.60 |
| 10/30/17 | Review and analyze ██████████ █████████████████ ██████ | CWY | 0.70 |
| 10/30/17 | Review and analyze ████████████ ██████████████████ ███████ | CWY | 0.80 |

Case 1:15-cv-00392-SKO Document 534-7 Filed 09/12/23 Page 280 of 300
Case 1:15-cv-00392-SKO Document 358-7 Filed 02/13/18 Page 280 of 300

| **Date** | **Description** | **Init** | **Hours** |
|---|---|---|---|
| 10/30/17 | Review and analyze ████████████████ ██████████████████ | CWY | 1.00 |
| 10/30/17 | Review and analyze ██████████████ ████████████ | CWY | 0.60 |
| 10/30/17 | Review and analyze ███████████ ██████████████ ████████████ | CWY | 0.40 |
| 10/30/17 | Review and analyze ████████████ █████████████████ █████████████ | CWY | 1.40 |
| 10/30/17 | Review and analyze █████████████ █████████████████ ████████ | CWY | 1.30 |
| 10/31/17 | Finalize attorneys fees motion | CED | 0.50 |
| 10/31/17 | Review amended motion for judgment from GIS | CED | 0.40 |
| 10/31/17 | Further draft/finalize motion for fees, ████████████ ████████████████████████ █████ | APR | 3.30 |
| 10/31/17 | Draft opposition to GIS's motion to correct judgment | APR | 2.30 |
| 10/31/17 | Revise/finalize motion to amend judgment | APR | 0.20 |
| 10/31/17 | Research case authority ████████████████ ████████ ████████████ | APR | 1.70 |
| 10/31/17 | Review and finalize exhibits re attorneys' fees invoices for motion for attorneys' fees | CWY | 0.50 |
| 10/31/17 | Review and analyze █████████████ ████████████████ ██████ | CWY | 1.00 |
| 10/31/17 | Review and analyze ████████████ ████████████ | CWY | 0.50 |

Case 1:15-cv-00391-SKO Document 538-7 Filed 02/13/18 Page 8 of 300
Case 1:15-cv-00391-SKO Document 534-4 Filed 09/12/23 Page 281 of 300

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| | █████ | | |

---

## Services Recap

| Init | Name | Title | Rate | Hours | Amount |
|------|------|-------|------|-------|--------|
| ALA | Allison Andrews | Paralegal | 150.00 | 6.30 | 945.00 |
| APR | Aaron Rudin | Partner | 420.00 | 46.60 | 19,572.00 |
| CED | Calvin Davis | Senior Partner | 420.00 | 22.30 | 9,366.00 |
| CWY | Crystal Yu | Associate | 325.00 | 45.90 | 14,917.50 |
| MMD2 | Margaret Drugan | Senior Counsel | 375.00 | 1.70 | 637.50 |
| RJS | Randall Stubblefield | Paralegal | 150.00 | 9.50 | 1,425.00 |

---

TOTAL FOR SERVICES          $46,863.00

---



**GORDON & REES LLP**
www.gordonrees.com
1111 Broadway, Suite 1700
Oakland, California  94607
(510) 463-8600
Tax ID: 94-1617026

November 3, 2017
ID: GPPI  1104957
Invoice No. 20481386
Davis, Calvin E.

RE:

# GORDON&REES
## SCULLY MANSUKHANI
www.grsm.com
1111 Broadway, Suite 1700
Oakland, California 94607
(510) 463-8600
Tax ID: 94-1617026

December 7, 2017
ID: GPPI 1104957
Invoice No. 20490641
Davis, Calvin E.

RE: G.P.P., Inc. v. Guardian Protection Products, Inc.

---

## BILLING SUMMARY THROUGH November 30, 2017

Fees For Professional Services:                                     $25,776.00

---

Computer research charges calculated per the LexisNexis Transactional Pricing Plan.

Exhibit 1, Page 288

# Professional Services

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 11/01/17 | Analysis re ███████████ | CED | 1.10 |
| 11/01/17 | Analysis re ████████████████████ | CED | 0.50 |
| 11/01/17 | Prepare email to client re ████████████ | CED | 0.30 |
| 11/01/17 | Research case authority re: ████████████████████ | APR | 0.80 |
| 11/02/17 | Prepare email to clients re ██████████ | CED | 0.50 |
| 11/02/17 | Telephone with client R██████████████████ | CED | 0.30 |
| 11/06/17 | Analysis re ██████████ | CED | 0.50 |
| 11/07/17 | Review and revise opposition to GIS's motion to correct the judgment | CED | 0.60 |
| 11/07/17 | Analysis re ██████████████ | CED | 0.50 |
| 11/07/17 | Further draft/revise opposition to GIS's motion to correct judgment | APR | 3.70 |
| 11/09/17 | Review and analyze ████████████████████ ████████ | APR | 0.50 |
| 11/09/17 | Analyze case authority ██████████████████ ███████ | APR | 0.60 |
| 11/09/17 | Draft opposition to GIS' renewed motion for judgment as a matter of law including introduction and section re: avaialble relief | APR | 3.20 |
| 11/09/17 | Research statutes and case authority re: ████████████████████ ██████████ | APR | 2.20 |
| 11/10/17 | Research authority re: ██████████████████████ ████████████ | APR | 1.60 |
| 11/10/17 | Further draft opposition to Plaintiff's renewed motion for judgment as a matter of law, section re: mootness | APR | 3.60 |
| 11/12/17 | Review and analyze correspondence from client, ██████████████ ██████████ | APR | 0.10 |
| 11/13/17 | Exchange emails with ██████████████████ | CED | 0.20 |

Guardian Protection Products, Inc.                                                December 7, 2017
ID: GPPI 1104957                                                                          Page 3
Invoice No.: 20490641

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 11/13/17 | Analysis re ███████████████ | CED | 0.50 |
| 11/13/17 | Review and analysis re ███████████████████ | CED | 0.50 |
| 11/13/17 | Analysis re ████████████ | CED | 0.30 |
| 11/13/17 | Review and analysis of ████████████████████ ███████████████████ | MMD2 | 0.10 |
| 11/13/17 | Further draft opposition to GIS's renewed motion for judgment as a matter of law, section re: ███████████████ ████████████████████████ █████████████████ | APR | 6.70 |
| 11/13/17 | Review and analyze ████████████████████ █████████ | APR | 0.10 |
| 11/14/17 | Analysis re ████████████████ | CED | 0.50 |
| 11/14/17 | Further draft opposition to GIS's renewed motion for judgment as a matter of law, section re: substantial evidence supporting jury's determination of waiver | APR | 6.20 |
| 11/15/17 | Review and revise opposition to renewed motion for judgment as a matter of law | CED | 1.50 |
| 11/15/17 | Review and analysis of ██████████████████ | CED | 0.50 |
| 11/15/17 | Review and analyze ████████████████████ ███████ | APR | 0.20 |
| 11/15/17 | Draft declaration in support of opposition to GIS's renewed motion for judgment as a matter of law | APR | 0.30 |
| 11/15/17 | Revise/finalize ████████████████████ █████████ | APR | 0.60 |
| 11/17/17 | Analysis re ██████████████ | CED | 0.30 |
| 11/20/17 | Exchange emails with client re ████████ | CED | 0.30 |
| 11/20/17 | Review/revise Guardian's reply to motion to amend judgment | APR | 0.30 |

Exhibit 1, Page 290

| **Date** | **Description** | **Init** | **Hours** |
|---|---|---|---|
| 11/20/17 | Review and analyze ████████████████████ ████████████████████ ████████ | CWY | 0.40 |
| 11/20/17 | Draft reply to plaintiff's opposition to defendant's motion to amend judgment | CWY | 2.40 |
| 11/20/17 | Review and analyze ████████████████ ████████ | CWY | 0.70 |
| 11/20/17 | Review and analyze ████████████████████ ██ | CWY | 0.60 |
| 11/20/17 | Review and analyze court's final judgment ████████ ████████ | CWY | 0.40 |
| 11/22/17 | Review and analysis of ████████████ | CED | 0.80 |
| 11/22/17 | Review and revise reply in support of post-trial motions | CED | 0.50 |
| 11/22/17 | Review and analyze ████████████████████ ████████ | APR | 0.40 |
| 11/22/17 | Review and analyze ████████████████ ████████████████ ████████ | APR | 1.40 |
| 11/22/17 | Review and analyze ████████████████ | APR | 0.30 |
| 11/27/17 | Telephone with ████████████ | CED | 0.30 |
| 11/27/17 | Analysis re ████████████████ | CED | 0.20 |
| 11/27/17 | Review and analyze ████████████████ ████ | APR | 0.10 |
| 11/27/17 | Draft correspondence to counsel for Plaintiff re: hearing on post-trial motions | APR | 0.10 |
| 11/28/17 | Prepare ████████████████ | CED | 2.50 |
| 11/28/17 | Review and analyze ████████████ ████████ | APR | 0.10 |
| 11/28/17 | Prepare for ████████████████████ | APR | 1.80 |

Guardian Protection Products, Inc.                                          December 7, 2017
ID: GPPI 1104957                                                             Page 5
Invoice No.: 20490641

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| | ██████████████████████████ | | |
| | ████████████ | | |
| 11/29/17 | Prepare for ████████████████ | CED | 1.80 |
| 11/29/17 | Prepare email to clients ███████████████ | CED | 0.50 |
| 11/29/17 | Attend hearing on motions to amend judgment, and for renewed motion for judgment | CED | 1.40 |
| 11/29/17 | Appear for attend/hearing on post trial motions to amend judgment and GIS's renewed motion for judgment as matter of law | APR | 1.30 |
| 11/29/17 | Review and analyze ██████████████ ███████████████████ | APR | 0.10 |
| 11/29/17 | Further research and analysis re: ████████████ ████████████████████ ████████ | APR | 1.60 |
| 11/29/17 | Draft update to client, portion re: ████████████ ████████████████████ ████████ | APR | 0.30 |
| 11/30/17 | Analysis re ██████████████ | CED | 0.50 |
| 11/30/17 | Further draft/revise motion for attorney's fees ████████ ████████████████████ ███████ | APR | 2.10 |
| 11/30/17 | Review and analyze r███████████████ | APR | 0.10 |

## Services Recap

| Init | Name | Title | Rate | Hours | Amount |
|------|------|-------|------|-------|--------|
| APR | Aaron Rudin | Partner | 420.00 | 40.40 | 16,968.00 |
| CED | Calvin Davis | Senior Partner | 420.00 | 17.40 | 7,308.00 |
| CWY | Crystal Yu | Associate | 325.00 | 4.50 | 1,462.50 |
| MMD2 | Margaret Drugan | Senior Counsel | 375.00 | 0.10 | 37.50 |

TOTAL FOR SERVICES      $25,776.00



# GORDON&REES
## SCULLY MANSUKHANI
www.grsm.com
1111 Broadway, Suite 1700
Oakland, California  94607
(510) 463-8600
Tax ID: 94-1617026

December 7, 2017
ID: GPPI  1104957
Invoice No. 20490641
Davis, Calvin E.

RE:

---

# GORDON & REES
## SCULLY MANSUKHANI
www.grsm.com
1111 Broadway, Suite 1700
Oakland, California 94607
(510) 463-8600
Tax ID: 94-1617026

███████████████
███████████████████████
███████████████
███████████████

January 9, 2018
ID: GPPI 1104957
Invoice No. 20498788
Davis, Calvin E.

RE: ████████████████████████████
████████████████
████████████████
██████████████████████████
████████████████

## BILLING SUMMARY THROUGH December 31, 2017

Fees For Professional Services:                         $1,596.00

████████████████                                        ███

████████████                                            ████

████████████                                            ████

████████████████                                        ████

Computer research charges calculated per the LexisNexis Transactional Pricing Plan.

Exhibit 1, Page 295

# Professional Services

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 12/01/17 | Review and analysis of ███████████████ | CED | 0.50 |
| 12/01/17 | Review and analyze ███████████ | APR | 0.40 |
| 12/04/17 | Further draft/revise motion for attorney's fees ██████████ ██████████ | APR | 1.60 |
| 12/07/17 | Analysis re ██████████ | CED | 0.50 |
| 12/12/17 | Review and analyze correspondence from client, ███████ ████████ | APR | 0.10 |
| 12/12/17 | Review and analyze correspondence from client, █████████ ████████ | APR | 0.10 |
| 12/18/17 | Conference call with clients re ██████████ | CED | 0.30 |
| 12/18/17 | Conference call with clients, ████████████ ██████████ | APR | 0.30 |

# Services Recap

| Init | Name | Title | Rate | Hours | Amount |
|------|------|-------|------|-------|--------|
| APR | Aaron Rudin | Partner | 420.00 | 2.50 | 1,050.00 |
| CED | Calvin Davis | Senior Partner | 420.00 | 1.30 | 546.00 |

TOTAL FOR SERVICES          $1,596.00

# GORDON & REES
## SCULLY MANSUKHANI
www.grsm.com
1111 Broadway, Suite 1700
Oakland, California 94607
(510) 463-8600
Tax ID: 94-1617026

J█████████

██████████████████
█████████ 
████████████

RE: ████████████████████
██████████
  █████████  
  ██████████████████
  ████████████

January 9, 2018
ID: GPPI 1104957
Invoice No. 20498788
Davis, Calvin E.

# GORDON & REES
## SCULLY MANSUKHANI
www.grsm.com
1111 Broadway, Suite 1700
Oakland, California 94607
(510) 463-8600
Tax ID: 94-1617026

February 7, 2018
ID: GPPI 1104957
Invoice No. 20506113
Davis, Calvin E.

RE: ███████████████████████████

---

## BILLING SUMMARY THROUGH January 31, 2018

Fees For Professional Services:                           $10,255.00

---

Computer research charges calculated per the LexisNexis Transactional Pricing Plan.

Exhibit 1, Page 299

# Professional Services

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 01/08/18 | Telephone with client re ████████████ | CED | 0.40 |
| 01/10/18 | Review and analysis of ████████████████ ████████████ | CED | 2.20 |
| 01/10/18 | Review and analysis of c██████████████ ██████████████ ██████████████ ██████████ | MMD2 | 1.20 |
| 01/10/18 | Review and analyze ██████████████ ████████████ | APR | 0.30 |
| 01/10/18 | Review and analyze ██████████████ ████████████ | APR | 0.80 |
| 01/11/18 | Prepare email to clients re ████████████ ████████████ | CED | 1.00 |
| 01/11/18 | Exchange emails with clients re ██████████ █████ | CED | 0.30 |
| 01/11/18 | Review client communications regarding ████████████ | CED | 0.20 |
| 01/11/18 | Review and analyze correspondence from client, ██████████ ████████████ | APR | 0.10 |
| 01/11/18 | Review and analyze correspondence from client, ██████████ ████████ | APR | 0.10 |
| 01/11/18 | Review and analyze ██████████████ ████████████ | CWY | 1.50 |
| 01/11/18 | Review and analyze ██████████████ ██████████████ ████████ | CWY | 0.50 |
| 01/11/18 | Calculate fees incurred per attorneys and paralegals re post-trial motions in October 2017 based on finalized invoice for renewed motion for attorneys' fees | CWY | 0.50 |

| Date | Description | | Init | Hours |
|------|-------------|---|------|-------|
| 01/11/18 | Review and analyze ███████████████ ███████████████████ ██████████ | | CWY | 0.40 |
| 01/11/18 | Review and analyze N██████████████ ████████████ | | CWY | 0.40 |
| 01/11/18 | Review and analyze ███████████████ ███████████ | | CWY | 0.30 |
| 01/11/18 | Review, analyze, █████████████ ██████████████ ████████████████ ████ | | CWY | 1.60 |
| 01/11/18 | Review and analyze r██████████████ ████████████████ ███████████████ ████████████ ██████ | | CWY | 0.50 |
| 01/12/18 | Conference call with clients re ███████████ ███ | | CED | 0.60 |
| 01/12/18 | Exchange emails with client re ██████████ | | CED | 0.30 |
| 01/12/18 | Analysis re ████████████ | | CED | 0.70 |
| 01/12/18 | Conference call with Calvin Davis and clients, ████████ ██████████████ ████████████████ ████████ | | APR | 0.60 |
| 01/12/18 | Review and analyze correspondence from client, ████████ ██████████ | | APR | 0.10 |
| 01/12/18 | Review and analyze correspondence from client, ████████ ███████ | | APR | 0.10 |
| 01/12/18 | Review and analyze ████████████████ ██████████████ ████████ | | CWY | 1.50 |
| 01/15/18 | Exchange emails with ████████████████ | | CED | 0.40 |

Guardian Professional Products, Inc.           February 7, 2018
ID: GPPI 1104957                                             Page 4
Invoice No.: 20506113

| **Date** | **Description** | **Init** | **Hours** |
|---|---|---|---|
| 01/16/18 | Further exchange of emails with ███████ ███████ | CED | 0.30 |
| 01/16/18 | Review and analysis of ███████ | CED | 0.50 |
| 01/16/18 | Prepare email to client re ███████ | CED | 0.50 |
| 01/16/18 | Further draft/revise updated motion for attorney's fees, ███████ ███████ | APR | 4.20 |
| 01/16/18 | Review and analyze correspondence from client, ███████ | APR | 0.10 |
| 01/16/18 | Review and analyze ███████ | APR | 0.40 |
| 01/17/18 | Telephone with client re ███████ | CED | 0.30 |
| 01/18/18 | Exchange emails with client re ███████ | CED | 0.20 |
| 01/18/18 | Review and analyze correspondence form client re: ███████ | APR | 0.10 |
| 01/19/18 | Analysis re ███████ | CED | 0.30 |
| 01/19/18 | Review and analyze correspondence from client, ███████ | APR | 0.10 |
| 01/19/18 | Review and analyze court's amended final judgment re ███████ | CWY | 0.20 |
| 01/22/18 | Analysis re ███████ | CED | 0.40 |
| 01/22/18 | Review and analyze ███████ | CWY | 0.20 |
| 01/22/18 | Review and analyze ███████ | CWY | 0.60 |
| 01/23/18 | Review client email re ███████ | CED | 0.10 |

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 01/23/18 | Review and analysis of ███████████████ | CED | 0.40 |
| 01/23/18 | Review and analyze correspondence from ██████████ ████████████████████████ | APR | 0.20 |
| 01/23/18 | Review and analyze correspondence from client, ████████ ████████ | APR | 0.10 |
| 01/23/18 | Review and analyze updated information re: ███████████ ████████ | APR | 0.20 |
| 01/28/18 | Review ████████████████████████ | CED | 0.20 |
| 01/30/18 | Analysis re ███████████ | CED | 0.20 |

## Services Recap

| Init | Name | Title | Rate | Hours | Amount |
|------|------|-------|------|-------|--------|
| APR | Aaron Rudin | Partner | 420.00 | 7.50 | 3,150.00 |
| CED | Calvin Davis | Senior Partner | 420.00 | 9.50 | 3,990.00 |
| CWY | Crystal Yu | Associate | 325.00 | 8.20 | 2,665.00 |
| MMD2 | Margaret Drugan | Senior Counsel | 375.00 | 1.20 | 450.00 |

TOTAL FOR SERVICES                   $10,255.00



Case 4:15-cv-00382-SKO Document 555-7 Filed 02/13/18 Page 84 of 90

**GORDON&REES**
SCULLY MANSUKHANI
www.grsm.com
1111 Broadway, Suite 1700
Oakland, California  94607
(510) 463-8600
Tax ID: 94-1617026

February 7, 2018
ID: GPPI  1104957
Invoice No. 20506113
Davis, Calvin E.

RE:

---